# APPENDIX B

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131830
Account No. 112214-0063

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Infinity Q Securities Litigation**

| | | |
|---|---|---:|
| Fees | $ | 36,903.50 |
| Less 15% Discount | | (5,535.53) |
| Total Fees | $ | 31,367.97 |
| **Total Current Period Charges** | **$** | **31,367.97** |

> Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
> other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131830
Account No. 112214-0063

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Infinity Q Securities Litigation**

| | | |
|---|---|---|
| Fees | $ | 36,903.50 |
| Less 15% Discount | | (5,535.53) |
| Total Fees | $ | 31,367.97 |
| **Total Current Period Charges** | **$** | **31,367.97** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | For ACH transfers: |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮▮▮▮▮ |
| P. O. Box 8500 S-6050 | ABA# ▮▮▮▮▮ | Acct# ▮▮▮▮▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮▮▮▮▮ | |
| | Swift Code: ▮▮▮▮▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

## Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 03/23/22 | 4914507 | 66,219.93 | 34,849.63 | 331 | 31,370.30 |
| 05/31/22 | 4971498 | 40,175.55 | 17,961.30 | 262 | 22,214.25 |
| 01/27/23 | 5115554 | 73,174.65 | 0.00 | 21 | 73,174.65 |
| | | | **TOTAL OUTSTANDING** | | **$ 126,759.20** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | For ACH transfers: |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮▮▮▮ |
| P. O. Box 8500 S-6050 | ABA# ▮▮▮▮ | Acct# ▮▮▮▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮▮▮▮ | |
| | Swift Code: ▮▮▮▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5131830
Account No. 112214-0063

### Detail for Fee Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Analysis / Strategy (L120) | | |
| 01/02/23 | Anthony, B. | Analyze | 0.60 | 417.00 |
| 01/02/23 | Ladd, M. R. | Analyze | 0.60 | 537.00 |
| 01/03/23 | Anthony, B. | Meeting | 1.50 | 1,042.50 |
| 01/03/23 | Anthony, B. | Review | 0.50 | 347.50 |
| 01/03/23 | Hall, N. | Review | 1.10 | 407.00 |
| 01/03/23 | Harris, I. P. | Emails | 0.50 | 650.00 |
| 01/04/23 | Anthony, B. | Research | 1.30 | 903.50 |
| 01/04/23 | Anthony, B. | Call | 0.60 | 417.00 |
| 01/04/23 | Harris, I. P. | Confer | 0.30 | 390.00 |
| 01/05/23 | Anthony, B. | Call | 1.40 | 973.00 |
| 01/05/23 | Anthony, B. | Continue | 1.60 | 1,112.00 |
| 01/05/23 | Hall, N. | Review | 0.60 | 222.00 |
| 01/05/23 | Ladd, M. R. | Prepare for and participate in | 1.20 | 1,074.00 |
| 01/06/23 | Anthony, B. | Analyze | 5.00 | 3,475.00 |
| 01/06/23 | Anthony, B. | Draft | 3.50 | 2,432.50 |
| 01/06/23 | Harris, I. P. | Analyze | 0.40 | 520.00 |
| 01/06/23 | Ladd, M. R. | Analyze | 0.20 | 179.00 |
| 01/09/23 | DiCicco, S. F. | Confer | 0.10 | 140.50 |
| 01/09/23 | DiCicco, S. F. | Review | 0.50 | 702.50 |
| 01/09/23 | DiCicco, S. F. | Review | 0.30 | 421.50 |
| 01/09/23 | DiCicco, S. F. | Confer | 0.10 | 140.50 |
| 01/09/23 | DiCicco, S. F. | Confer | 0.20 | 281.00 |
| 01/09/23 | Floren, J. E. | Analyze | 0.40 | 562.00 |
| | | Subtotal for L120 | 22.50 | $ 17,347.00 |

# Morgan Lewis

February 17, 2023
Page 2

Invoice No. 5131830
Account No. 112214-0063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Settlement /Non-Binding ADR (L160) | | |
| 01/02/23 | DiCicco, S. F. | Confer ███████████████████████. | 0.40 | 562.00 |
| 01/02/23 | DiCicco, S. F. | Confer ██████████████████ | 0.10 | 140.50 |
| 01/02/23 | DiCicco, S. F. | Analyze ████████████████. | 0.50 | 702.50 |
| 01/03/23 | DiCicco, S. F. | Teleconference █████████████. | 0.30 | 421.50 |
| 01/03/23 | DiCicco, S. F. | Emails ████████████. | 0.20 | 281.00 |
| 01/03/23 | DiCicco, S. F. | Email ████████████████ ████ | 0.10 | 140.50 |
| 01/03/23 | DiCicco, S. F. | Confer ███████████████████ | 1.00 | 1,405.00 |
| 01/03/23 | DiCicco, S. F. | Emails ████████████████ | 0.10 | 140.50 |
| 01/03/23 | DiCicco, S. F. | Telephone █████████████. | 0.80 | 1,124.00 |
| 01/03/23 | DiCicco, S. F. | Review ███████████████ ██████████ | 0.30 | 421.50 |
| 01/03/23 | DiCicco, S. F. | Emails ████████████████ ██ | 0.10 | 140.50 |
| 01/03/23 | DiCicco, S. F. | Emails ███████████. | 0.10 | 140.50 |
| 01/04/23 | DiCicco, S. F. | Emails ██████████ █████. | 0.10 | 140.50 |
| 01/04/23 | DiCicco, S. F. | Emails ████████. | 0.10 | 140.50 |
| 01/04/23 | DiCicco, S. F. | Emails ████████████ | 0.10 | 140.50 |
| 01/04/23 | DiCicco, S. F. | Review █████████████████ ████ | 0.10 | 140.50 |
| 01/04/23 | DiCicco, S. F. | Review █████████████ ██████ | 0.50 | 702.50 |
| 01/04/23 | DiCicco, S. F. | Telephone ████████████████. | 0.70 | 983.50 |
| 01/05/23 | DiCicco, S. F. | Review ██████████████████ ██. | 0.10 | 140.50 |
| 01/05/23 | DiCicco, S. F. | Telephone ████████████ ██████████ | 0.80 | 1,124.00 |
| 01/05/23 | DiCicco, S. F. | Telephone ████████████████ ████████ | 0.20 | 281.00 |
| 01/05/23 | DiCicco, S. F. | Email █████████████ | 0.10 | 140.50 |
| 01/05/23 | DiCicco, S. F. | Prepare █████████████████ | 1.00 | 1,405.00 |
| 01/05/23 | DiCicco, S. F. | Confer ███████████████ | 1.30 | 1,826.50 |
| 01/05/23 | DiCicco, S. F. | Teleconference ████████████ | 1.00 | 1,405.00 |
| 01/05/23 | DiCicco, S. F. | Teleconference █████████████████ ████. | 0.30 | 421.50 |
| 01/05/23 | DiCicco, S. F. | Email ██████████████ █ | 0.10 | 140.50 |
| 01/05/23 | DiCicco, S. F. | Telephone call ████████ concerning status. | 0.30 | 421.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/05/23 | O'Leary, R. H. | Analyze ███████████████████ | 1.60 | 1,432.00 |
| 01/06/23 | DiCicco, S. F. | Review ████████████████ | 0.70 | 983.50 |
| 01/06/23 | DiCicco, S. F. | Email ██████████ | 0.10 | 140.50 |
| 01/06/23 | DiCicco, S. F. | Email ████████ | 0.10 | 140.50 |
| 01/06/23 | DiCicco, S. F. | Confer with ██████ concerning status and strategy. | 0.60 | 843.00 |
| 01/07/23 | DiCicco, S. F. | Review research memorandum ██████ | 0.40 | 562.00 |
| 01/07/23 | DiCicco, S. F. | Confer ███████████ | 0.20 | 281.00 |
| | | Subtotal for L160 | 14.50 | $ 19,556.50 |
| | | Matter Total | 37.00 | $ 36,903.50 |

# Morgan Lewis

## Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** |  |  |  |
| DiCicco, S. F. | 14.10 | 1,405.00 | 19,810.50 |
| Floren, J. E. | 0.40 | 1,405.00 | 562.00 |
| Harris, I. P. | 1.20 | 1,300.00 | 1,560.00 |
| **ASSOCIATE** |  |  |  |
| Anthony, B. | 16.00 | 695.00 | 11,120.00 |
| Ladd, M. R. | 2.00 | 895.00 | 1,790.00 |
| O'Leary, R. H. | 1.60 | 895.00 | 1,432.00 |
| **PARALEGAL** |  |  |  |
| Hall, N. | 1.70 | 370.00 | 629.00 |
| Matter Total | 37.00 |  | $ 36,903.50 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115554
Account No. 112214-0063

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Securities Litigation**

| | | |
|---|---|---:|
| Fees | $ | 69,081.00 |
| Less 10% Discount | | (6,908.10) |
| Total Fees | $ | 62,172.90 |
| Disbursements | $ | 10,823.55 |
| **Total Current Period Charges** | **$** | **72,996.45** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115554
Account No. 112214-0063

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Securities Litigation**

| | | |
|---|---|---:|
| Fees | $ | 69,081.00 |
| Less 10% Discount | | (6,908.10) |
| Total Fees | $ | 62,172.90 |
| Disbursements | $ | 10,823.55 |
| **Total Current Period Charges** | **$** | **72,996.45** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮ |
| P. O. Box 8500 S-6050 | ABA# ▮ 8 | Acct# ▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮ | |
| | Swift Code: ▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

## Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 03/23/22 | 4914507 | 66,219.93 | 34,849.63 | 307 | 31,370.30 |
| 05/31/22 | 4971498 | 40,175.55 | 17,961.30 | 238 | 22,214.25 |
| | | **TOTAL OUTSTANDING** | | | **$ 53,584.55** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA#▮
Morgan, Lewis & Bockius LLP
Acct#▮
Swift Code:▮

**For ACH transfers:**
ABA#▮
Acct#▮
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

January 24, 2023
Page 1

Invoice No. 5115554
Account No. 112214-0063

## Detail for Fee Services Rendered

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | Analysis / Strategy (L120) | | |
| 11/01/22 | Ladd, M. R. | Revise ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.50 |
| 11/01/22 | Ladd, M. R. | Correspondence ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 |
| 11/02/22 | Floren, J. E. | Analyze overall status and strategy regarding state and federal class, individual, and derivative actions. | 1.00 |
| 11/02/22 | Ladd, M. R. | Draft email ▮▮▮▮ summarizing state of federal and state securities litigations and next steps. | 0.70 |
| 11/02/22 | Ladd, M. R. | Analyze ▮▮▮▮▮▮▮▮. | 0.40 |
| 11/07/22 | Anthony, B. | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 |
| 11/07/22 | DiCicco, S. F. | Email ▮▮▮▮▮▮▮▮▮▮. | 0.10 |
| 11/08/22 | DiCicco, S. F. | Revise draft ▮▮▮▮ concerning status of litigation. | 0.20 |
| 11/08/22 | Ladd, M. R. | Draft update for liquidation/distribution website ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.60 |
| 11/09/22 | Ladd, M. R. | Participate in litigation strategy meeting ▮▮▮▮▮▮▮▮. | 0.40 |
| 11/10/22 | Ladd, M. R. | Analyze draft message on distribution/liquidation website ▮▮▮▮▮▮▮▮. | 0.30 |
| 11/10/22 | Ladd, M. R. | Analyze case filings ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.60 |
| 11/11/22 | Ladd, M. R. | Analyze ▮▮▮▮▮▮▮▮▮. | 0.20 |
| 11/14/22 | Hall, N. | Review case documents ▮▮▮▮▮▮. | 0.40 |
| 11/16/22 | DiCicco, S. F. | Confer ▮▮▮▮▮ concerning status and strategy. | 0.70 |
| 11/16/22 | Ladd, M. R. | Participate in weekly strategy conference ▮▮▮▮▮▮▮▮▮▮▮. | 1.00 |
| 11/17/22 | Anthony, B. | Analyze and take notes of filed documents and brief arguments ▮▮▮▮▮▮. | 0.90 |
| 11/17/22 | Ladd, M. R. | Analyze ▮▮▮▮▮▮▮▮▮▮. | 0.40 |
| 11/18/22 | DiCicco, S. F. | Telephone call ▮▮▮▮▮ concerning discovery. | 0.60 |
| 11/18/22 | DiCicco, S. F. | Telephone call ▮▮▮▮ concerning discovery in class action. | 0.10 |
| 11/18/22 | DiCicco, S. F. | Analyze issues relating to ▮▮▮▮▮▮▮. | 0.40 |
| 11/21/22 | Anthony, B. | Send correspondence ▮▮▮▮▮▮▮▮. | 0.30 |
| 11/21/22 | Anthony, B. | Analyze ▮▮▮▮▮▮. | 0.30 |
| 11/21/22 | Hall, N. | Review case documents ▮▮▮▮▮▮. | 0.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/21/22 | Ladd, M. R. | Analyze ███████████████████████ ██. | 0.50 |
| 11/28/22 | Ladd, M. R. | Correspondence ███████████████████████. | 0.50 |
| 11/29/22 | Ladd, M. R. | Correspondence ██████████████████. | 0.20 |
| 12/01/22 | Floren, J. E. | Analyze overall status and strategy. | 0.20 |
| 12/01/22 | Ladd, M. R. | Participate in weekly litigation strategy call ███████████████ ████████████. | 0.80 |
| 12/05/22 | Hall, N. | Review case documents ██████████████████. | 0.80 |
| 12/08/22 | Ladd, M. R. | Participate in weekly litigation strategy meeting █████████████ ████. | 0.70 |
| 12/09/22 | Anthony, B. | Analyze letter ██████████ and analyze cited cases. | 1.40 |
| 12/13/22 | Ladd, M. R. | Analyze filings ███████████████████████ ████. | 0.40 |
| 12/15/22 | Ladd, M. R. | Participate in weekly strategy call ████████████████████████ ████. | 1.00 |
| 12/16/22 | Hall, N. | Review case documents █████████████████. | 0.30 |
| 12/19/22 | Harris, I. P. | Analyze ████████████████. | 0.60 |
| 12/20/22 | Anthony, B. | Review complaint ████████████████. | 0.40 |
| 12/20/22 | DiCicco, S. F. | Confer █████████ concerning status. | 0.10 |
| 12/20/22 | DiCicco, S. F. | Confer ███████████████████████ concerning status ██████████. | 0.20 |
| 12/20/22 | DiCicco, S. F. | Emails ███████████████ concerning █████████. | 0.20 |
| 12/20/22 | DiCicco, S. F. | Confer ████████████████████ ████. | 0.70 |
| 12/20/22 | DiCicco, S. F. | Email █████ concerning status. | 0.10 |
| 12/20/22 | DiCicco, S. F. | Several conferences ████████████████████ ████. | 0.50 |
| 12/20/22 | DiCicco, S. F. | Conferences ████████████████████. | 0.30 |
| 12/20/22 | Floren, J. E. | Analyze ████████████ and strategy to address same. | 1.00 |
| 12/20/22 | Harris, I. P. | Further analysis ██████████████████ ████. | 0.40 |
| 12/20/22 | Harris, I. P. | Call ███████████████████ ████. | 0.50 |
| 12/20/22 | Harris, I. P. | Coordinate ██████████████████. | 0.20 |
| 12/20/22 | Harris, I. P. | Analyze ████████████████████. | 0.60 |
| 12/20/22 | Ladd, M. R. | Analyze ██████████████. | 0.70 |
| 12/20/22 | Ladd, M. R. | Participate in strategy call █████████████████████ ████. | 0.70 |
| 12/20/22 | Menconi, C. D. | Analyze strategy ███████████████████. | 0.70 |
| 12/21/22 | Anthony, B. | Analyze and circulate ████████████████████ ████. | 0.40 |
| 12/22/22 | Floren, J. E. | Analyze strategy ████████████. | 0.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/22/22 | Hall, N. | Review case documents ███████████████ █████. | 0.50 |
| 12/22/22 | Ladd, M. R. | Participate in litigation team meeting ████████████████ ████████. | 1.00 |
| 12/22/22 | Ladd, M. R. | Analyze ███████████████ and correspondence ██████████ concerning same. | 1.40 |
| 12/27/22 | Anthony, B. | Analyze ████████████████████ ██████████. | 1.00 |
| 12/28/22 | Anthony, B. | Analyze ████████████████████ ████. | 3.80 |
| 12/29/22 | Anthony, B. | Analyze ███████████████████████████████. | 5.50 |
| 12/30/22 | Anthony, B. | Draft memorandum to summarize research ██████████████ ██████████. | 2.00 |
| | | **Subtotal for L120** | **43.10** |

Document /File Management (L140)

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Polanco, A. | Grant ███████████████ access to document management database. | 0.50 |
| 11/02/22 | Anthony, B. | Circulate memorandum of law ███████████████████████. | 0.10 |
| 11/02/22 | Polanco, A. | Grant ███████████ access to document management database. | 0.50 |
| 11/03/22 | Anthony, B. | Opposition ████████████. | 0.40 |
| 11/08/22 | Polanco, A. | Grant ███████████ access to document management database. | 0.50 |
| 11/10/22 | Wirkiowski, D. | Conference with case team ████████████████████. | 0.40 |
| 11/14/22 | Wirkiowski, D. | Conference with case team ████████████████████. | 0.40 |
| 11/15/22 | Fascetti, J. M. | Perform ████████████████████████████████. | 3.60 |
| 11/15/22 | Wirkiowski, D. | Conference with case team ████████████████. | 0.40 |
| 11/15/22 | Wirkiowski, D. | Facilitate data collection ██████████████████████. | 2.40 |
| 11/16/22 | Anthony, B. | Call █████████████████████████████ to discuss case updates and strategy. | 1.10 |
| 11/21/22 | Anthony, B. | Review and send correspondence to team ████████████████ ████████████. | 0.20 |
| 11/21/22 | Fascetti, J. M. | Prepare ████████████████████████████ for processing in a review database. | 0.50 |
| 11/22/22 | Fascetti, J. M. | Perform ███████████████ and prepare the data for a review database. | 2.00 |
| 11/22/22 | Wirkiowski, D. | Conference ████████████████████████. | 0.60 |
| 11/29/22 | Samuels, Y. C. | Discussions with case team regarding next steps █████████████████ ██████████████. | 0.30 |
| | | **Subtotal for L140** | **13.90** |

Settlement /Non-Binding ADR (L160)

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | DiCicco, S. F. | Revise ████████████████████████ and confer with team regarding filing. | 0.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/02/22 | Anthony, B. | Call ███████████████████████ to discuss case updates and strategy. | 1.00 |
| 11/02/22 | DiCicco, S. F. | Emails █████████████████████. | 0.10 |
| 11/02/22 | DiCicco, S. F. | Emails ████████████████████. | 0.10 |
| 11/03/22 | DiCicco, S. F. | Telephone call ████████████ concerning status. | 0.20 |
| 11/09/22 | Anthony, B. | Call █████████████████████ to discuss case updates and strategy. | 0.50 |
| 11/16/22 | O'Leary, R. H. | Analyze ████████████████████████████████. | 0.80 |
| 11/21/22 | DiCicco, S. F. | Emails █████████████████████. | 0.10 |
| 11/28/22 | DiCicco, S. F. | Confer █████████████████████████████. | 0.40 |
| 11/28/22 | DiCicco, S. F. | Confer ███████████████. | 0.10 |
| 11/28/22 | O'Leary, R. H. | Review ████████████████████████. | 0.40 |
| 12/01/22 | Anthony, B. | Call █████████████████████ to discuss case updates and strategy. | 0.40 |
| 12/01/22 | DiCicco, S. F. | Teleconference ████████████ concerning status. | 0.50 |
| 12/08/22 | Anthony, B. | Call ███████████████████████ to discuss strategy, litigation updates, and upcoming deadlines. | 0.90 |
| 12/08/22 | DiCicco, S. F. | Analyze strategy and confer ████████████ regarding same. | 0.80 |
| 12/09/22 | DiCicco, S. F. | Confer ████████████████████████. | 0.10 |
| 12/09/22 | DiCicco, S. F. | Teleconference ████████████████████. | 0.70 |
| 12/09/22 | DiCicco, S. F. | Teleconference ████████████ concerning status. | 0.10 |
| 12/12/22 | DiCicco, S. F. | Teleconference ██████████████████████████. | 0.50 |
| 12/12/22 | DiCicco, S. F. | Teleconference ████████████ concerning status. | 0.50 |
| 12/12/22 | DiCicco, S. F. | Teleconference ████████████ regarding status. | 0.40 |
| 12/14/22 | DiCicco, S. F. | Confer ████████████████████████████. | 1.30 |
| 12/15/22 | Anthony, B. | Call ████████████████████ to discuss strategy, litigation updates, and upcoming deadlines. | 1.10 |
| 12/15/22 | DiCicco, S. F. | Confer ██████████████████████████. | 0.50 |
| 12/15/22 | DiCicco, S. F. | Confer ██████████ concerning status. | 0.70 |
| 12/15/22 | O'Leary, R. H. | Analyze ████████████████████████████████. | 0.80 |
| 12/16/22 | O'Leary, R. H. | Research and analysis ████████████████████████. | 1.20 |
| 12/19/22 | DiCicco, S. F. | Confer ████████████ concerning research. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Teleconference ████████████ concerning status. | 0.60 |
| 12/19/22 | DiCicco, S. F. | Confer ██████████. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Confer ██████████████████████████. | 0.20 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/19/22 | DiCicco, S. F. | Teleconference ▇▇▇ concerning status. | 0.90 |
| 12/19/22 | DiCicco, S. F. | Confer ▇▇▇ concerning research. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Review ▇▇▇. | 0.50 |
| 12/19/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/19/22 | DiCicco, S. F. | Review complaint ▇▇▇. | 0.70 |
| 12/19/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/19/22 | O'Leary, R. H. | Research and analysis ▇▇▇. | 1.90 |
| 12/20/22 | Anthony, B. | Call ▇▇▇. | 0.70 |
| 12/20/22 | O'Leary, R. H. | Analyze claims ▇▇▇. | 1.10 |
| 12/21/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/21/22 | DiCicco, S. F. | Emails ▇▇▇. | 0.10 |
| 12/22/22 | Anthony, B. | Call ▇▇▇ to discuss strategy, litigation updates, and upcoming deadlines. | 1.10 |
| 12/22/22 | DiCicco, S. F. | Review materials ▇▇▇. | 2.40 |
| 12/22/22 | DiCicco, S. F. | Confer ▇▇▇. | 1.00 |
| 12/22/22 | DiCicco, S. F. | Email ▇▇▇ concerning status. | 0.10 |
| 12/22/22 | DiCicco, S. F. | Confer ▇▇▇. | 0.30 |
| 12/22/22 | DiCicco, S. F. | Confer ▇▇▇. | 0.50 |
| 12/22/22 | DiCicco, S. F. | Confer ▇▇▇. | 0.30 |
| 12/22/22 | DiCicco, S. F. | Confer ▇▇▇. | 0.10 |
| 12/22/22 | DiCicco, S. F. | Revise document ▇▇▇. | 1.40 |
| 12/22/22 | Floren, J. E. | Analyze strategy ▇▇▇. | 1.00 |
| 12/22/22 | O'Leary, R. H. | Analyze ▇▇▇ status and strategy. | 1.30 |
| 12/23/22 | DiCicco, S. F. | Confer ▇▇▇. | 0.10 |
| 12/29/22 | DiCicco, S. F. | Email ▇▇▇ concerning research. | 0.10 |
| 12/29/22 | DiCicco, S. F. | Review ▇▇▇. | 0.20 |
| 12/29/22 | DiCicco, S. F. | Email ▇▇▇. | 0.30 |
| 12/29/22 | DiCicco, S. F. | Confer ▇▇▇ concerning status. | 0.10 |
| 12/29/22 | DiCicco, S. F. | Email ▇▇▇. | 0.10 |
| 12/29/22 | Floren, J. E. | Analyze ▇▇▇. | 0.50 |
| 12/30/22 | DiCicco, S. F. | Review ▇▇▇. | 0.50 |

# Morgan Lewis

January 24, 2023
Page 6

Invoice No. 5115554
Account No. 112214-0063

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/31/22 | DiCicco, S. F. | Review ▉ research. | 0.20 |
| | | Subtotal for L160 | 33.90 |
| Other Case Assessment, Development and Administration (L190) | | | |
| 11/10/22 | Calvaruso, C.M. | Obtain docket sheet ▉. | 0.10 |
| | | Subtotal for L190 | 0.10 |
| Other Discovery (L390) | | | |
| 11/21/22 | Randall, N. S. | Coordinate the processing of ▉ documents to facilitate attorney review. | 1.10 |
| 11/22/22 | Randall, N. S. | Coordinate the processing of ▉ documents to facilitate attorney review. | 1.10 |
| 11/23/22 | Randall, N. S. | Coordinate the processing of ▉ documents to facilitate attorney review. | 1.20 |
| | | Subtotal for L390 | 3.40 |
| | | Matter Total | 94.40 |

# Morgan Lewis

## Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 23.40 | 1,185.00 | 27,729.00 |
| Floren, J. E. | 4.20 | 1,085.00 | 4,557.00 |
| Harris, I. P. | 2.30 | 995.00 | 2,288.50 |
| Menconi, C. D. | 0.70 | 1,025.00 | 717.50 |
| **ASSOCIATE** | | | |
| Anthony, B. | 23.70 | 495.00 | 11,731.50 |
| Ladd, M. R. | 14.50 | 735.00 | 10,657.50 |
| O'Leary, R. H. | 7.50 | 725.00 | 5,437.50 |
| **PARALEGAL** | | | |
| Hall, N. | 2.50 | 320.00 | 800.00 |
| **ADMINISTRATIVE PARALEGAL** | | | |
| Calvaruso, C.M. | 0.10 | 300.00 | 30.00 |
| **PRACTICE TECHNOLOGY PROJECT MANAGER** | | | |
| Polanco, A. | 1.50 | 390.00 | 585.00 |
| Randall, N. S. | 3.40 | 390.00 | 1,326.00 |
| Wirkiowski, D. | 4.20 | 390.00 | 1,638.00 |
| **EXEMPT EMPLOYEE** | | | |
| Fascetti, J. M. | 6.10 | 235.00 | 1,433.50 |
| Samuels, Y. C. | 0.30 | 500.00 | 150.00 |
| Matter Total | 94.40 | | $ 69,081.00 |

# Morgan Lewis

### Disbursements and Other Related Charges
### Incurred on Your Behalf

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/07/22 | Anthony, Bryant | WestLaw | 53.75 |
| 11/30/22 | Blair, Tess | eData Morgan Lewis Collection Tool Kit - Full Image fee; November; 2.00 Kit | 1,000.00 |
| 11/30/22 | Blair, Tess | eData User Fees (Monthly) - Relativity fee; November; 39.00 User | 3,705.00 |
| 11/30/22 | Data Services, Data Services | Data Services Active - R fee; November; 140.36 GB | 2,807.20 |
| 12/30/22 | Data Services, Data Services | Data Services Active - R fee; December; 158.13 GB | 3,162.60 |
| 12/30/22 | Blair, Tess | eData User Fees (Monthly) - Relativity fee; December; 1.00 User | 95.00 |
| | | Total Disbursements | $ 10,823.55 |

# Morgan Lewis

### Summary of Disbursements and Other Related Charges
### Incurred on Your Behalf

| Description | Amount |
| --- | --- |
| Westlaw Charges | 53.75 |
| Data Services Active - R | 5,969.80 |
| User Fees (Monthly) - Relativity | 3,800.00 |
| Morgan Lewis Collection Tool Kit - Full Image | 1,000.00 |
| Total Disbursements | $ 10,823.55 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**℡** +1.202.739.3000
**🄵** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115558
Account No. 112214-0068

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Books and Records Demands**

| | | |
|---|---|---|
| Fees | $ | 7,371.00 |
| Less 10% Discount | | (737.10) |
| Total Fees | $ | 6,633.90 |
| **Total Current Period Charges** | **$** | **6,633.90** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
📠 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115558
Account No. 112214-0068

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Books and Records Demands**

| | | |
|---|---|---|
| Fees | $ | 7,371.00 |
| Less 10% Discount | | (737.10) |
| Total Fees | $ | 6,633.90 |
| **Total Current Period Charges** | **$** | **6,633.90** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮▮▮▮ |
| P. O. Box 8500 S-6050 | ABA# ▮▮▮▮ | Acct# ▮▮▮▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮▮▮▮ | |
| | Swift Code: ▮▮▮▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

January 24, 2023
Page 1

Invoice No. 5115558
Account No. 112214-0068

### Detail for Fee Services Rendered

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/29/22 | DiCicco, S. F. | Email ███████████████████████ | 0.10 |
| 12/08/22 | DiCicco, S. F. | Review ████████████ and confer ████████ ██. | 0.60 |
| 12/08/22 | Ladd, M. R. | Analyze ██████████████████████. | 0.30 |
| 12/08/22 | Menconi, C. D. | Attention to ███████████████. | 0.30 |
| 12/08/22 | O'Leary, R. H. | Analyze ████████████████ | 0.40 |
| 12/13/22 | DiCicco, S. F. | Call with ███████████████ ██████████████ | 1.40 |
| 12/14/22 | DiCicco, S. F. | Email with ███████████. | 0.10 |
| 12/14/22 | Menconi, C. D. | Research regarding █████████████ ████. | 2.70 |
| 12/15/22 | DiCicco, S. F. | Email ████████████████. | 0.10 |
| 12/15/22 | Menconi, C. D. | Conference ██████████████. | 0.40 |
| | | Matter Total | 6.40 |

# Morgan Lewis

## Summary for Fee Services Rendered

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| **PARTNER** | | | | |
| DiCicco, S. F. | | 2.30 | 1,275.00 | 2,932.50 |
| Menconi, C. D. | | 3.40 | 1,145.00 | 3,893.00 |
| **ASSOCIATE** | | | | |
| Ladd, M. R. | | 0.30 | 785.00 | 235.50 |
| O'Leary, R. H. | | 0.40 | 775.00 | 310.00 |
| | Matter Total | 6.40 | | $ 7,371.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131961
Account No. 112214-0062

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---|
| Fees | $ | 4,249.00 |
| Less 15% Discount | | (637.35) |
| Total Fees | $ | 3,611.65 |
| **Total Current Period Charges** | **$** | **3,611.65** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
📠 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131961
Account No. 112214-0062

**REMITTANCE COPY**

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---:|
| Fees | $ | 4,249.00 |
| Less 15% Discount | | (637.35) |
| Total Fees | $ | 3,611.65 |
| **Total Current Period Charges** | **$** | **3,611.65** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮ |
| P. O. Box 8500 S-6050 | ABA# ▮ | Acct# ▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮ | |
| | Swift Code: ▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
📠 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115559 | 25,800.75 | 0.00 | 22 | 25,800.75 |
| | | **TOTAL OUTSTANDING** | | | **$ 25,800.75** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# ▮
Morgan, Lewis & Bockius LLP
Acct# ▮
Swift Code: ▮

**For ACH transfers:**
ABA# ▮
Acct# ▮
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

February 17, 2023                                                          Invoice No. 5131961
Page 1                                                                     Account No. 112214-0062

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 01/02/23 | Liu, T. | Review ███. | 0.20 |
| 01/02/23 | Menconi, C. D. | Review ██████████. | 0.20 |
| 01/03/23 | DiCicco, S. F. | Email █████████. | 0.10 |
| 01/03/23 | DiCicco, S. F. | Review ████████ and confer with ███ regarding same. | 0.40 |
| 01/03/23 | Liu, T. | Attention ██████. | 0.50 |
| 01/04/23 | Liu, T. | Review ████████. | 0.10 |
| 01/05/23 | Liu, T. | Review █████████. | 0.90 |
| 01/06/23 | Harris, I. P. | Analyze ████████████████ ███. | 0.50 |
| 01/09/23 | Liu, T. | Review ██████████. | 0.20 |
| 01/09/23 | Menconi, C. D. | Work on ███████████████. | 0.60 |
| | | Matter Total | 3.70 |

# Morgan Lewis

## Summary for Fee Services Rendered

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| **PARTNER** | | | | |
| DiCicco, S. F. | | 0.50 | 1,405.00 | 702.50 |
| Harris, I. P. | | 0.50 | 1,300.00 | 650.00 |
| Menconi, C. D. | | 0.80 | 1,495.00 | 1,196.00 |
| **ASSOCIATE** | | | | |
| Liu, T. | | 1.90 | 895.00 | 1,700.50 |
| | Matter Total | 3.70 | | $ 4,249.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115559
Account No. 112214-0062

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---|
| Fees | $ | 28,667.50 |
| Less 10% Discount | | (2,866.75) |
| Total Fees | $ | 25,800.75 |
| **Total Current Period Charges** | **$** | **25,800.75** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
📞 +1.202.739.3000
📠 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115559
Account No. 112214-0062

**REMITTANCE COPY**

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---:|
| Fees | $ | 28,667.50 |
| Less 10% Discount | | (2,866.75) |
| Total Fees | $ | 25,800.75 |
| **Total Current Period Charges** | **$** | **25,800.75** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮▮▮▮ |
| P. O. Box 8500 S-6050 | ABA# ▮▮▮▮ | Acct# ▮▮▮▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮▮▮▮ | |
| | Swift Code: ▮▮▮▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

### Detail for Fee Services Rendered

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/01/22 | Liu, T. | Review ▮ | 0.10 |
| 11/02/22 | Menconi, C. D. | Work on weekly update ▮ | 0.50 |
| 11/03/22 | Goodchild, J.C. | Monthly call ▮. | 0.30 |
| 11/03/22 | Harris, I. P. | Participate in weekly ▮ call. | 0.20 |
| 11/03/22 | Menconi, C. D. | Participate in monthly call ▮ | 0.10 |
| 11/07/22 | Liu, T. | Arrange ▮ ▮. | 0.40 |
| 11/07/22 | Menconi, C. D. | Work on ▮ conference ▮ | 0.70 |
| 11/08/22 | DiCicco, S. F. | Review email ▮ | 0.10 |
| 11/08/22 | Menconi, C. D. | Work on ▮; finalize and deliver ▮. | 0.60 |
| 11/10/22 | DiCicco, S. F. | Prepare ▮. | 0.20 |
| 11/10/22 | Liu, T. | Coordinate ▮ | 1.80 |
| 11/10/22 | Menconi, C. D. | Work on communications t▮; review ▮ | 0.80 |
| 11/11/22 | Liu, T. | Review ▮ | 0.30 |
| 11/12/22 | Liu, T. | Review ▮. | 0.10 |
| 11/16/22 | DiCicco, S. F. | Email ▮. | 0.10 |
| 11/16/22 | DiCicco, S. F. | Email ▮. | 0.10 |
| 11/16/22 | Liu, T. | Review ▮. | 0.10 |
| 11/17/22 | DiCicco, S. F. | Confer ▮. | 0.10 |
| 11/17/22 | Liu, T. | Review ▮ | 1.10 |
| 11/17/22 | Menconi, C. D. | Participate ▮. | 0.80 |
| 11/18/22 | Liu, T. | Review ▮. | 0.10 |
| 11/21/22 | DiCicco, S. F. | Emails ▮. | 0.20 |
| 11/21/22 | DiCicco, S. F. | Email ▮ | 0.10 |
| 11/21/22 | Menconi, C. D. | Prepare ▮ | 0.50 |
| 11/22/22 | DiCicco, S. F. | Emails ▮; emails ▮; emails w▮ | 0.30 |
| 11/22/22 | Liu, T. | Review ▮ | 0.10 |
| 11/23/22 | Liu, T. | Review ▮. | 0.10 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/28/22 | Liu, T. | Review ████. | 0.10 |
| 11/29/22 | DiCicco, S. F. | Confer ███████ | 0.30 |
| 11/29/22 | Harris, I. P. | Analyze ██████ | 0.40 |
| 11/29/22 | Liu, T. | Attention ██████ | 1.10 |
| 11/30/22 | DiCicco, S. F. | Confer ██████ | 0.10 |
| 11/30/22 | Liu, T. | Confer ███████ ██. | 0.10 |
| 12/01/22 | DiCicco, S. F. | Confer ██████ ████ | 0.40 |
| 12/01/22 | DiCicco, S. F. | Revise █████. | 0.20 |
| 12/01/22 | DiCicco, S. F. | Teleconference ██████ ██ | 0.40 |
| 12/01/22 | DiCicco, S. F. | Teleconference █████. | 0.10 |
| 12/01/22 | Goodchild, J.C. | Regular call █████. | 0.30 |
| 12/01/22 | Goodchild, J.C. | Call ██████ ██ | 0.50 |
| 12/01/22 | Liu, T. | Coordinate ███████. | 0.70 |
| 12/01/22 | Menconi, C. D. | Prepare for and participate in ██████; attention to e-mail ████; conference ████ | 0.70 |
| 12/02/22 | DiCicco, S. F. | Emails ███████ ██. | 0.10 |
| 12/02/22 | Goodchild, J.C. | Provide feedback █████. | 0.20 |
| 12/02/22 | Harris, I. P. | Discuss ██████. | 0.30 |
| 12/02/22 | LaFalce, R. | Attention ██████. | 0.30 |
| 12/02/22 | Liu, T. | Attention ██████ | 0.20 |
| 12/05/22 | DiCicco, S. F. | Confer █████ | 0.10 |
| 12/05/22 | LaFalce, R. | Review ███████. | 0.30 |
| 12/05/22 | Menconi, C. D. | Review ██████ ██. | 0.60 |
| 12/06/22 | Liu, T. | Coordinate █████. | 0.30 |
| 12/06/22 | Menconi, C. D. | Attention ██████ | 0.30 |
| 12/07/22 | DiCicco, S. F. | Confer ██████ | 0.20 |
| 12/07/22 | DiCicco, S. F. | Email █████. | 0.10 |
| 12/07/22 | LaFalce, R. | Attention █████ | 1.00 |
| 12/07/22 | Liu, T. | Coordinate ███ | 0.10 |
| 12/07/22 | Menconi, C. D. | Work on ██████. | 0.70 |
| 12/08/22 | DiCicco, S. F. | Confer ██████ | 0.60 |
| 12/08/22 | DiCicco, S. F. | Several emails █████. | 0.30 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/08/22 | DiCicco, S. F. | Emails with ██████████████████████████████████ | 0.10 |
| 12/08/22 | DiCicco, S. F. | Confer ████████████████████ | 0.10 |
| 12/08/22 | LaFalce, R. | Attention to ████████████████████████████ | 0.60 |
| 12/08/22 | Liu, T. | Coordinate ████████████████████████████████ | 1.30 |
| 12/08/22 | Menconi, C. D. | Attention to ██████████████████████████ | 0.30 |
| 12/09/22 | DiCicco, S. F. | Confer ██████████████████████████ | 0.20 |
| 12/09/22 | Liu, T. | Review ████████████████████ | 1.40 |
| 12/12/22 | Liu, T. | Review ██████████████████████ | 0.40 |
| 12/13/22 | Menconi, C. D. | Work on ████████████████████████████████ | 0.20 |
| 12/14/22 | Liu, T. | Review ████████ | 0.10 |
| 12/16/22 | DiCicco, S. F. | Confer ████████████████████████████████ review draft response to ████████████████ | 0.50 |
| 12/16/22 | Goodchild, J.C. | Call ████████████████ | 0.10 |
| 12/16/22 | Harris, I. P. | Analyze ██████████████ | 0.20 |
| 12/16/22 | Liu, T. | Correspondence ████████████████ and review ████████ | 1.00 |
| 12/16/22 | Menconi, C. D. | Review ██████████████████ | 0.30 |
| 12/20/22 | DiCicco, S. F. | Emails ████████████████████ | 0.10 |
| 12/20/22 | Liu, T. | Attention ████████████████ | 0.10 |
| 12/21/22 | Liu, T. | Attention ████████████ | 1.00 |
| 12/22/22 | Harris, I. P. | SEC emails ████████████████████ | 0.20 |
| 12/22/22 | Menconi, C. D. | Conference ██████████████████████ | 0.60 |
| 12/26/22 | Menconi, C. D. | Work on S██████████████████████ | 0.40 |
| 12/27/22 | Liu, T. | Review ████████ | 0.10 |
| 12/27/22 | Menconi, C. D. | Finalize ██████████████████████████████████ | 0.70 |
| 12/29/22 | Liu, T. | Review ████████ | 0.10 |
| | | **Matter Total** | **31.10** |

# Morgan Lewis

### Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 5.10 | 1,185.00 | 6,043.50 |
| Goodchild, J.C. | 1.40 | 1,125.00 | 1,575.00 |
| Harris, I. P. | 1.30 | 995.00 | 1,293.50 |
| LaFalce, R. | 2.20 | 1,050.00 | 2,310.00 |
| Menconi, C. D. | 8.80 | 1,025.00 | 9,020.00 |
| **ASSOCIATE** | | | |
| Liu, T. | 12.30 | 685.00 | 8,425.50 |
| Matter Total | 31.10 | | $ 28,667.50 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115556
Account No. 112214-0067

Trust for Advised Portfolios
Attn: Chris Kashmerick and Russell Simon
2020 E. Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Fund SLC Matters**

| | | |
|---|---|---|
| Fees | $ | 17,162.50 |
| Less 10% Discount | | (1,716.25) |
| Total Fees | $ | 15,446.25 |
| **Total Current Period Charges** | **$** | **15,446.25** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
✆ +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115556
Account No. 112214-0067

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Chris Kashmerick and Russell Simon
2020 E. Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q Fund SLC Matters**

| | | |
|---|---|---:|
| Fees | $ | 17,162.50 |
| Less 10% Discount | | (1,716.25) |
| Total Fees | $ | 15,446.25 |
| **Total Current Period Charges** | **$** | **15,446.25** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA#▮
Morgan, Lewis & Bockius LLP
Acct#▮
Swift Code:▮

**For ACH transfers:**
ABA#▮
Acct#▮
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/14/22 | DiCicco, S. F. | Confer ███████████████████████████ ██████. | 0.40 |
| 11/15/22 | DiCicco, S. F. | Confer ██████████████████████████████. | 0.30 |
| 11/15/22 | DiCicco, S. F. | Confer ██████████████████████. | 0.10 |
| 11/16/22 | DiCicco, S. F. | Email ████████ estimate for distributions to SLC. | 0.10 |
| 11/17/22 | DiCicco, S. F. | Attend ████ update call. | 0.40 |
| 11/17/22 | Floren, J. E. | Attend update call ████████. | 0.50 |
| 11/30/22 | DiCicco, S. F. | Confer ████████████ concerning privilege issue. | 0.10 |
| 12/01/22 | DiCicco, S. F. | Call ██████████████████████ concerning DM redaction of privileged material. | 0.20 |
| 12/01/22 | DiCicco, S. F. | Confer ███████████████████████ to address privileged material. | 0.30 |
| 12/01/22 | DiCicco, S. F. | Confer ████████████████ regarding TAP position on privileged material and SLC. | 0.80 |
| 12/01/22 | DiCicco, S. F. | Confer ██████████ concerning SLC and related issues. | 0.50 |
| 12/01/22 | Harris, I. P. | ████████████████████████████████ ████████████ | 0.70 |
| 12/02/22 | DiCicco, S. F. | Draft email ████████████ concerning TAP privilege issues and review legal materials regarding same. | 0.50 |
| 12/05/22 | DiCicco, S. F. | Prepare for and have telephone call ████████████ concerning privilege question. | 0.20 |
| 12/15/22 | DiCicco, S. F. | Email ████ with new books and records demand. | 0.10 |
| 12/15/22 | DiCicco, S. F. | Confer ████████████████████ and next steps. | 0.40 |
| 12/15/22 | DiCicco, S. F. | Attend ████ update call ████████. | 0.50 |
| 12/15/22 | Floren, J. E. | Attend status update call ████████████████ and analyze next steps. | 0.50 |
| 12/15/22 | Harris, I. P. | Participate in monthly ████ call. | 0.50 |
| 12/15/22 | Harris, I. P. | Emails ████████ and discuss ████████ SLC interview ████████. | 0.40 |
| 12/15/22 | Menconi, C. D. | Prepare for and participate in monthly ████ update call. | 0.60 |
| 12/16/22 | DiCicco, S. F. | Teleconference ██████████████████████████. | 0.20 |
| 12/19/22 | Harris, I. P. | Analyze ████████ documents in preparation for SLC interview. | 1.00 |
| 12/20/22 | Harris, I. P. | Analyze additional documents ██████████████ in preparation for SLC interview. | 0.50 |
| 12/21/22 | DiCicco, S. F. | Teleconference ████████ concerning ████████ interview. | 0.20 |
| 12/21/22 | Harris, I. P. | Attend SLC interview ████████; analyze documents shown ████████ at interview. | 5.00 |
| 12/27/22 | Harris, I. P. | Emails ██████████████████████████ and analyze case documents ██████████████. | 0.50 |
| 12/27/22 | Menconi, C. D. | Attention to request ██████████████ and correspond ████████ regarding same. | 0.30 |

# Morgan Lewis

January 24, 2023
Page 2

Invoice No. 5115556
Account No. 112214-0067

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/29/22 | DiCicco, S. F. | Draft email to SLC ██████████████. | 0.10 |
| 12/29/22 | Harris, I. P. | Email ████████████████. | 0.20 |
| | | Matter Total | 16.10 |

# Morgan Lewis

### Summary for Fee Services Rendered

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| **PARTNER** |  |  |  |  |
| DiCicco, S. F. |  | 5.40 | 1,185.00 | 6,399.00 |
| Floren, J. E. |  | 1.00 | 1,085.00 | 1,085.00 |
| Harris, I. P. |  | 8.80 | 995.00 | 8,756.00 |
| Menconi, C. D. |  | 0.90 | 1,025.00 | 922.50 |
|  | Matter Total | 16.10 |  | $ 17,162.50 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🅕 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115560
Account No. 112214-0060

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q SEC Investigation**

| | | |
|---|---|---|
| Fees | $ | 78,619.50 |
| Less 10% Discount | | (7,861.95) |
| Total Fees | $ | 70,757.55 |
| Disbursements | $ | 9,423.65 |
| **Total Current Period Charges** | **$** | **80,181.20** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115560
Account No. 112214-0060

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Infinity Q SEC Investigation**

| | | |
|---|---|---:|
| Fees | $ | 78,619.50 |
| Less 10% Discount | | (7,861.95) |
| Total Fees | $ | 70,757.55 |
| Disbursements | $ | 9,423.65 |
| **Total Current Period Charges** | **$** | **80,181.20** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA#
Morgan, Lewis & Bockius LLP
Acct#
Swift Code:

**For ACH transfers:**
ABA#
Acct#
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

## Detail for Fee Services Rendered

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | Fact Investigation/Development (L110) | | |
| 11/01/22 | DiCicco, S. F. | Confer ███████████████████████ | 0.40 |
| 12/13/22 | DiCicco, S. F. | Confer ██████████████ | 0.10 |
| | | Subtotal for L110 | 0.50 |
| | Analysis / Strategy (L120) | | |
| 11/01/22 | Harris, I. P. | Coordinate ████████████████ emails ██████████ ████████████ | 0.60 |
| 11/01/22 | Tehrani, D. B. | Correspondence ██████████████████ | 0.10 |
| 11/02/22 | DiCicco, S. F. | Prepare █████████████████████ | 0.30 |
| 11/02/22 | DiCicco, S. F. | Confer █████████████████████████████ ███ revise ████████████ | 0.40 |
| 11/02/22 | Harris, I. P. | Discuss ███████████████ consider ████████ ████████ emails █████ ███ | 1.80 |
| 11/02/22 | Ladd, M. R. | Draft ████████████████████████ ████████ | 0.90 |
| 11/03/22 | DiCicco, S. F. | Confer ████████████████████ | 0.20 |
| 11/03/22 | DiCicco, S. F. | Confer ██████████████ | 0.20 |
| 11/03/22 | DiCicco, S. F. | Analyze ██████████████ | 0.60 |
| 11/03/22 | Harris, I. P. | Discuss █████████████████████ ██████ | 0.80 |
| 11/04/22 | Harris, I. P. | Emails ████████████████████ | 0.30 |
| 11/07/22 | DiCicco, S. F. | Confer ██████████████████ | 0.40 |
| 11/07/22 | Harris, I. P. | Call █████████████████ emails ████████████ discuss █████████████ prepare █████ | 1.20 |
| 11/08/22 | DiCicco, S. F. | Review ███████████████ draft ██████████ ██████████ | 0.40 |
| 11/08/22 | Harris, I. P. | Prepare ████████████████████████ ███████ emails ███████████ | 1.00 |
| 11/09/22 | DiCicco, S. F. | Attend meeting ██████████████████████ | 2.00 |
| 11/09/22 | DiCicco, S. F. | Confer ████████████████████. | 0.40 |
| 11/09/22 | DiCicco, S. F. | Review ████████████████████ ███████████ | 0.80 |
| 11/09/22 | Harris, I. P. | Participate █████████████ analyze ████████ ████████████ prepare ██████ ██████████ | 3.80 |
| 11/09/22 | Ladd, M. R. | Analyze █████████████████████ ███████ | 0.20 |
| 11/09/22 | Ladd, M. R. | Analyze ███████████████████ | 0.30 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/09/22 | Tehrani, D. B. | Review ▮▮▮▮▮▮ | 0.30 |
| 11/10/22 | DiCicco, S. F. | Confer ▮▮▮▮▮▮▮▮ | 0.60 |
| 11/10/22 | Harris, I. P. | Emails ▮▮▮▮▮▮▮▮ analyze ▮▮▮▮ ▮ prepare ▮▮▮▮ ▮▮▮▮▮ handle ▮▮▮▮ | 2.80 |
| 11/10/22 | Tehrani, D. B. | Review ▮▮▮▮▮ | 0.20 |
| 11/11/22 | DiCicco, S. F. | Telephone call ▮▮▮▮▮ | 0.40 |
| 11/11/22 | DiCicco, S. F. | Telephone call ▮▮▮▮▮ | 0.10 |
| 11/11/22 | DiCicco, S. F. | Prepare materials ▮▮▮▮ | 0.80 |
| 11/11/22 | DiCicco, S. F. | Confer ▮▮▮▮▮▮ ▮▮ | 0.20 |
| 11/11/22 | DiCicco, S. F. | Confer ▮▮▮▮▮▮▮ revise ▮▮ | 1.00 |
| 11/11/22 | DiCicco, S. F. | Confer ▮▮▮▮▮ | 0.20 |
| 11/11/22 | Harris, I. P. | Emails ▮▮▮▮; call ▮▮▮▮ analyze ▮▮▮ revise ▮▮▮▮ | 1.60 |
| 11/12/22 | DiCicco, S. F. | Review ▮▮▮▮▮▮ | 3.00 |
| 11/14/22 | DiCicco, S. F. | Review ▮▮▮▮▮ | 0.20 |
| 11/14/22 | DiCicco, S. F. | Emails ▮▮▮▮▮ | 0.20 |
| 11/14/22 | DiCicco, S. F. | Emails ▮▮▮▮▮▮ ▮ | 0.20 |
| 11/14/22 | Harris, I. P. | Emails ▮▮▮▮▮▮ | 0.70 |
| 11/14/22 | Ladd, M. R. | Correspondence ▮▮▮▮ ▮ | 0.30 |
| 11/14/22 | Ladd, M. R. | Draft ▮▮▮▮ ▮ | 0.60 |
| 11/15/22 | Ladd, M. R. | Correspondence ▮▮▮▮ ▮▮ | 0.70 |
| 11/16/22 | DiCicco, S. F. | Review ▮▮▮▮▮ | 0.80 |
| 11/17/22 | Harris, I. P. | Analyze ▮▮▮▮ | 0.30 |
| 11/17/22 | Tehrani, D. B. | Correspondence ▮▮▮▮ | 0.10 |
| 11/17/22 | Tehrani, D. B. | Review ▮▮▮ | 1.30 |
| 11/18/22 | DiCicco, S. F. | Call ▮▮▮▮▮▮. | 0.50 |
| 11/18/22 | DiCicco, S. F. | Review ▮▮▮ | 0.30 |
| 11/18/22 | DiCicco, S. F. | Confer ▮▮▮▮▮ ▮ | 0.70 |
| 11/18/22 | DiCicco, S. F. | Email ▮▮▮▮▮ | 0.10 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/18/22 | Harris, I. P. | Call ████████████████████████ analyze ██████ discuss ██ ████████████████████ | 2.30 |
| 11/18/22 | Ladd, M. R. | Analyze ████████████ ██ | 0.80 |
| 11/18/22 | Tehrani, D. B. | Telephone call ██████████████████████████ | 0.50 |
| 11/18/22 | Tehrani, D. B. | Attend ██████████████████████████ | 0.50 |
| 11/19/22 | Harris, I. P. | Emails ███████████████████████████ ██████ analyze ███████████████████ ██████████████ | 1.20 |
| 11/19/22 | Tehrani, D. B. | Review ███████████████████ | 0.30 |
| 11/21/22 | DiCicco, S. F. | Confer █████████████████ | 0.20 |
| 11/21/22 | DiCicco, S. F. | Review ████████████ | 0.30 |
| 11/21/22 | Harris, I. P. | Follow developments █████████████ email ████████ and analyze ██████████ | 0.80 |
| 11/21/22 | Tehrani, D. B. | Review ████████████████ | 0.90 |
| 11/21/22 | Tehrani, D. B. | Correspondence ██████████████████ | 0.20 |
| 11/22/22 | Harris, I. P. | Telephone conference ████████████████████ analyze ████ | 0.70 |
| 11/22/22 | Ladd, M. R. | Correspondence █████████████████ ███ | 0.30 |
| 11/22/22 | Tehrani, D. B. | Correspondence ███████████████ | 0.10 |
| 11/23/22 | DiCicco, S. F. | Confer ██████████████ | 0.10 |
| 11/23/22 | Harris, I. P. | Analyze ████████████████████████ ███. | 0.50 |
| 11/23/22 | Ladd, M. R. | Analyze ████████████████████ | 0.20 |
| 11/26/22 | Harris, I. P. | Analyze ████████████████████ ██████ | 0.40 |
| 11/28/22 | Harris, I. P. | Analyze ████████████████████ ███████ | 0.50 |
| 11/28/22 | Tehrani, D. B. | Review █████████████ | 0.10 |
| 11/28/22 | Tehrani, D. B. | Review ███████ | 0.30 |
| 11/29/22 | DiCicco, S. F. | Review █████████████ | 0.20 |
| 12/01/22 | DiCicco, S. F. | Confer ███████████████ | 0.20 |
| 12/01/22 | DiCicco, S. F. | Call ████████████ | 0.20 |
| 12/02/22 | Alderson, J. | Review and analysis ███████████████████ ████████ | 1.10 |
| 12/02/22 | DiCicco, S. F. | Email █████████████████. | 0.10 |
| 12/07/22 | Tehrani, D. B. | Review █████████████ | 0.10 |
| 12/08/22 | DiCicco, S. F. | Email ██████████████████████ | 0.10 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|------:|
| 12/08/22 | Ladd, M. R. | Analyze █████████████████ | 1.10 |
| 12/09/22 | Ladd, M. R. | Correspondence ███████████████ | 0.30 |
| 12/13/22 | DiCicco, S. F. | Email ██████████████ | 0.10 |
| 12/13/22 | DiCicco, S. F. | Draft and revise ██████ | 0.10 |
| 12/13/22 | DiCicco, S. F. | Email ████ | 0.10 |
| 12/14/22 | DiCicco, S. F. | Email ███████████ | 0.10 |
| 12/20/22 | DiCicco, S. F. | Emails ████████ | 0.20 |
| 12/22/22 | DiCicco, S. F. | Conference ████████████████ | 0.60 |
| 12/22/22 | DiCicco, S. F. | Revise ████████ | 0.20 |
| 12/23/22 | DiCicco, S. F. | Confer ██████ | 0.10 |
| 12/23/22 | DiCicco, S. F. | Confer ████████ | 0.10 |
| 12/27/22 | Ladd, M. R. | Draft ████████████ | 0.20 |
| | | **Subtotal for L120** | **51.30** |

| | Other Case Assessment, Development and Administration (L190) | | |
|------|-----------|-------------|------:|
| 11/15/22 | DiCicco, S. F. | Travel ████████ | 4.00 |
| 11/21/22 | Calvaruso, C.M. | Communications ████████████ | 0.20 |
| 11/21/22 | Calvaruso, C.M. | Set up docket track ███████ | 0.10 |
| 11/21/22 | Duffek, B. J. | Attend J████████ | 1.50 |
| 11/21/22 | Duffek, B. J. | Spoke with ██████████ | 0.40 |
| | | **Subtotal for L190** | **6.20** |

| | Pleadings (L210) | | |
|------|-----------|-------------|------:|
| 11/23/22 | DiCicco, S. F. | Attention ██████████ | 0.20 |
| | | **Subtotal for L210** | **0.20** |

| | Preliminary Injunctions / Provisional Remedies (L220) | | |
|------|-----------|-------------|------:|
| 11/11/22 | Floren, J. E. | Analyze ██████████ | 0.30 |
| 11/14/22 | Floren, J. E. | Review and revise █████████ | 0.70 |
| | | **Subtotal for L220** | **1.00** |

| | Discovery Motions (L350) | | |
|------|-----------|-------------|------:|
| 11/10/22 | DiCicco, S. F. | Emails ████████████ | 0.30 |
| | | **Subtotal for L350** | **0.30** |

| | Fact Witnesses (L410) | | |
|------|-----------|-------------|------:|
| 11/11/22 | Floren, J. E. | Analyze ██████████ | 0.70 |
| | | **Subtotal for L410** | **0.70** |

# Morgan Lewis

January 24, 2023
Page 5

Invoice No. 5115560
Account No. 112214-0060

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| Other Trial Preparation and Support (L440) | | | |
| 11/13/22 | DiCicco, S. F. | Review materials and prepare ███████████ | 4.00 |
| 11/14/22 | DiCicco, S. F. | Prepare ██████████████ | 1.50 |
| 11/14/22 | DiCicco, S. F. | Attend ████████████████████ and travel ██████ ███ | 6.00 |
| 11/16/22 | DiCicco, S. F. | Call ██████████████ | 0.50 |
| 11/16/22 | DiCicco, S. F. | Email █████████████████████ | 0.20 |
| 11/16/22 | DiCicco, S. F. | Email ██████████ | 0.10 |
| 11/16/22 | DiCicco, S. F. | Attend █████████ | 2.00 |
| | | Subtotal for L440 | 14.30 |
| | | Matter Total | 74.50 |

# Morgan Lewis

January 24, 2023
Page 6

Invoice No. 5115560
Account No. 112214-0060

## Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 37.30 | 1,185.00 | 44,200.50 |
| Floren, J. E. | 1.70 | 1,085.00 | 1,844.50 |
| Harris, I. P. | 21.30 | 995.00 | 21,193.50 |
| Tehrani, D. B. | 5.00 | 1,010.00 | 5,050.00 |
| **OF COUNSEL** | | | |
| Alderson, J. | 1.10 | 885.00 | 973.50 |
| **LAW CLERK.** | | | |
| Duffek, B. J. | 1.90 | 490.00 | 931.00 |
| **ASSOCIATE** | | | |
| Ladd, M. R. | 5.90 | 735.00 | 4,336.50 |
| **ADMINISTRATIVE PARALEGAL** | | | |
| Calvaruso, C.M. | 0.30 | 300.00 | 90.00 |
| **Matter Total** | 74.50 | | $ 78,619.50 |

# Morgan Lewis

January 24, 2023
Page 7

Invoice No. 5115560
Account No. 112214-0060

### Disbursements and Other Related Charges
### Incurred on Your Behalf

| Date | Name | Description | Amount |
|---|---|---|---|
| 11/11/22 | DiCicco, Susan F. | Air JFEGFV : 001 7869953335 : 2022-11-15 - 2022-11-15 : DICICCO/SUSAN FELICE --> ORDHPN | 326.11 |
| 11/11/22 | DiCicco, Susan F. | Other Duplicating Other Duplicating Color | 96.48 |
| 11/11/22 | DiCicco, Susan F. | Overnight Courier Service SUSAN DICICCO 41 ROUND HO Tracking#: 390536598817 | 35.16 |
| 11/11/22 | DiCicco, Susan F. | Air LWPVRD : 016 7869953334 : 2022-11-14 - 2022-11-14 : DICICCO/SUSAN FELICE --> HPNORD | 402.36 |
| 11/14/22 | DiCicco, Susan F. | Taxi - Susan DiCicco - - From Susan's home to HPN Airport. | 126.28 |
| 11/14/22 | DiCicco, Susan F. | Taxi - Susan DiCicco - - From Chicago - O'Hare to Downtown. | 58.50 |
| 11/15/22 | DiCicco, Susan F. | Taxi - Susan DiCicco - - From Chicago hotel to Chicago airport. | 96.90 |
| 11/15/22 | DiCicco, Susan F. | Taxi - Susan DiCicco - - From HPN Airport to home. | 114.58 |
| 11/28/22 | Calvaruso, Charles M | Court Transcripts - SOUTHERN DISTRICT REPORTERS PC - - - - - - - - - - - - - - - - - - - - - - - - - - - Fee for hearing transcript | 419.78 |
| 11/30/22 | Blair, Tess | Data Processing Services fee; November; 4.10 Hourly | 799.50 |
| 11/30/22 | Blair, Tess | eData User Fees (Monthly) - Relativity fee; November; 3.00 User | 285.00 |
| 11/30/22 | Data Services, Data Services | Data Services Active - R fee; November; 142.47 GB | 2,849.40 |
| 12/30/22 | Data Services, Data Services | Data Services Active - R fee; December; 185.93 GB | 3,718.60 |
| 12/30/22 | Blair, Tess | eData User Fees (Monthly) - Relativity fee; December; 1.00 User | 95.00 |
| | | Total Disbursements | $ 9,423.65 |

# Morgan Lewis

### Summary of Disbursements and Other Related Charges
### Incurred on Your Behalf

| Description | Amount |
|---|---|
| Taxi | 396.26 |
| Air | 728.47 |
| Overnight Courier Service | 35.16 |
| Other Duplicating | 96.48 |
| Court Transcripts | 419.78 |
| Data Services Active - R | 6,568.00 |
| User Fees (Monthly) - Relativity | 380.00 |
| Data Processing Services | 799.50 |
| **Total Disbursements** | **$ 9,423.65** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131960
Account No. 112214-0060

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Infinity Q SEC Investigation**

| | | |
|---|---|---|
| Fees | $ | 3,335.00 |
| Less 15% Discount | | (500.25) |
| Total Fees | $ | 2,834.75 |
| **Total Current Period Charges** | **$** | **2,834.75** |

| |
|---|
| Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all other outstanding invoices for the matters referenced on this invoice. |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131960
Account No. 112214-0060

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Infinity Q SEC Investigation**

| | | |
|---|---|---|
| Fees | $ | 3,335.00 |
| Less 15% Discount | | (500.25) |
| Total Fees | $ | 2,834.75 |
| **Total Current Period Charges** | **$** | **2,834.75** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/27/23 | 5115560 | 80,181.20 | 0.00 | 21 | 80,181.20 |

**TOTAL OUTSTANDING**     **$ 80,181.20**

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5131960
Account No. 112214-0060

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Analysis / Strategy (L120) | |
| 01/02/23 | DiCicco, S. F. | Review ████████████████ | 1.00 |
| 01/03/23 | DiCicco, S. F. | Emails █████████████. | 0.10 |
| 01/03/23 | DiCicco, S. F. | Draft and send █████████ | 0.20 |
| 01/04/23 | DiCicco, S. F. | Prepare for and have call w ██████████ | 0.30 |
| 01/05/23 | DiCicco, S. F. | Review S██████████████████ ████. | 0.40 |
| 01/05/23 | DiCicco, S. F. | Teleconference ██████████████ ████████. | 0.30 |
| | | Subtotal for L120 | 2.30 |
| | | Other Case Assessment, Development and Administration (L190) | |
| 01/05/23 | Calvaruso, C.M. | Communications ████████████████ | 0.10 |
| 01/05/23 | Calvaruso, C.M. | Communications ██████████████ ████. | 0.20 |
| | | Subtotal for L190 | 0.30 |
| | | Matter Total | 2.60 |

# Morgan Lewis

February 17, 2023                                                                                    Invoice No. 5131960
Page 2                                                                                              Account No. 112214-0060

### Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER |  |  |  |
| DiCicco, S. F. | 2.30 | 1,405.00 | 3,231.50 |
| ADMINISTRATIVE PARALEGAL |  |  |  |
| Calvaruso, C.M. | 0.30 | 345.00 | 103.50 |
| Matter Total | 2.60 |  | $ 3,335.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131958
Account No. 112214-0065

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Insurance Recovery**

| | | |
|---|---|---:|
| Fees | $ | 1,020.00 |
| Less 15% Discount | | (153.00) |
| Total Fees | $ | 867.00 |
| **Total Current Period Charges** | **$** | **867.00** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131958
Account No. 112214-0065

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Insurance Recovery**

| | | |
|---|---|---:|
| Fees | $ | 1,020.00 |
| Less 15% Discount | | (153.00) |
| Total Fees | $ | 867.00 |
| **Total Current Period Charges** | **$** | **867.00** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# ███████
Morgan, Lewis & Bockius LLP
Acct# ███████
Swift Code: ███████

**For ACH transfers:**
ABA# ███████
Acct# ███████
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
📠 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115557 | 23,360.40 | 0.00 | 22 | 23,360.40 |
| | | **TOTAL OUTSTANDING** | | | **$ 23,360.40** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# █████
Morgan, Lewis & Bockius LLP
Acct# █████
Swift Code: █████

**For ACH transfers:**
ABA# █████
Acct# █████
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5131958
Account No. 112214-0065

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/06/23 | D'Agostino, M. C. | Attention to ███████████████ | 0.80 |
|  |  | Matter Total | 0.80 |

# Morgan Lewis

### Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** |  |  |  |
| D'Agostino, M. C. | 0.80 | 1,275.00 | 1,020.00 |
| Matter Total | 0.80 |  | $ 1,020.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖶 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115557
Account No. 112214-0065

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Insurance Recovery**

| | | |
|---|---|---:|
| Fees | $ | 25,956.00 |
| Less 10% Discount | | (2,595.60) |
| Total Fees | $ | 23,360.40 |
| **Total Current Period Charges** | **$** | **23,360.40** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
✆ +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: January 24, 2023
Invoice No. 5115557
Account No. 112214-0065

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended December 31, 2022:**

**Re: Insurance Recovery**

| | | |
|---|---|---:|
| Fees | $ | 25,956.00 |
| Less 10% Discount | | (2,595.60) |
| Total Fees | $ | 23,360.40 |
| **Total Current Period Charges** | **$** | **23,360.40** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# ▮▮▮▮▮▮
Morgan, Lewis & Bockius LLP
Acct# ▮▮▮▮▮▮
Swift Code: ▮▮▮▮▮▮

**For ACH transfers:**
ABA# ▮▮▮▮▮▮
Acct# ▮▮▮▮▮▮
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

January 24, 2023
Page 1

Invoice No. 5115557
Account No. 112214-0065

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/03/22 | D'Agostino, M. C. | Multiple communications ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.80 |
| 11/04/22 | D'Agostino, M. C. | Revise and review ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 6.00 |
| 11/08/22 | D'Agostino, M. C. | Revise and review ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.50 |
| 11/09/22 | D'Agostino, M. C. | Multiple communications ▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.40 |
| 11/09/22 | Dudash, A. M. | Review and analysis ▮▮▮▮▮▮▮▮▮▮ prepare ▮▮▮▮ ▮. | 1.40 |
| 11/10/22 | D'Agostino, M. C. | Revise and review ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 3.50 |
| 11/11/22 | D'Agostino, M. C. | Multiple communications ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 1.20 |
| 11/11/22 | Dudash, A. M. | Review and edit ▮▮▮▮▮▮; communications ▮▮▮▮▮ ▮▮▮▮▮ confer ▮▮▮▮▮▮ ▮▮▮. | 0.60 |
| 11/17/22 | DiCicco, S. F. | Email ▮▮▮▮▮▮ | 0.10 |
| 11/17/22 | Dudash, A. M. | Communications ▮▮▮▮▮▮ | 0.10 |
| 12/01/22 | D'Agostino, M. C. | Analysis and review ▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 2.80 |
| 12/05/22 | D'Agostino, M. C. | Multiple communications ▮▮▮▮▮▮▮ | 0.80 |
| 12/08/22 | D'Agostino, M. C. | Analysis and review ▮▮▮▮▮▮▮ | 0.70 |
| 12/16/22 | D'Agostino, M. C. | Communications ▮▮▮▮▮▮▮ | 0.40 |
| 12/21/22 | D'Agostino, M. C. | Analysis and review ▮▮▮▮▮▮▮ | 2.20 |
| 12/28/22 | D'Agostino, M. C. | Analysis and review ▮▮▮▮▮▮ | 2.00 |
| 12/28/22 | D'Agostino, M. C. | Analysis and review ▮▮▮▮▮▮ | 1.00 |
| 12/28/22 | D'Agostino, M. C. | Communications ▮▮▮▮▮▮▮ | 0.30 |

| | | Matter Total | 26.80 |

# Morgan Lewis

**Summary for Fee Services Rendered**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| D'Agostino, M. C. | 24.60 | 985.00 | 24,231.00 |
| DiCicco, S. F. | 0.10 | 1,185.00 | 118.50 |
| **OF COUNSEL** | | | |
| Dudash, A. M. | 2.10 | 765.00 | 1,606.50 |
| Matter Total | 26.80 | | $ 25,956.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131959
Account No. 112214-0066

Trust for Advised Portfolios
2020 E. Financial Way
Suite 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Rowan Shareholder Derivative Litigation**

| | | |
|---|---|---|
| Fees | $ | 3,952.50 |
| Less 15% Discount | | (592.88) |
| Total Fees | $ | 3,359.62 |
| **Total Current Period Charges** | **$** | **3,359.62** |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5131959
Account No. 112214-0066

**REMITTANCE COPY**

Trust for Advised Portfolios
2020 E. Financial Way
Suite 100
Glendora, CA 91741

**Summary of Services for the period ended January 9, 2023:**

**Re: Rowan Shareholder Derivative Litigation**

| | | |
|---|---|---:|
| Fees | $ | 3,952.50 |
| Less 15% Discount | | (592.88) |
| Total Fees | $ | 3,359.62 |
| **Total Current Period Charges** | **$** | **3,359.62** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# ▮ |
| P. O. Box 8500 S-6050 | ABA# ▮ | Acct# ▮ |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# ▮ | |
| | Swift Code: ▮ | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5131959
Account No. 112214-0066

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Analysis/Strategy (L120) | |
| 01/05/23 | Blanchard, M. D. | Weekly litigation team call. | 1.40 |
| 01/06/23 | Blanchard, M. D. | Review ███████████████████ | 1.20 |
| | | Subtotal for L120 | 2.60 |
| | | Other Case Assessment, Development and Administration (L190) | |
| 01/02/23 | Blanchard, M. D. | Attention to ███████████████ | 0.50 |
| | | Subtotal for L190 | 0.50 |
| | | Matter Total | 3.10 |

# Morgan Lewis

**Summary for Fee Services Rendered**

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER |  |  |  |
| Blanchard, M. D. | 3.10 | 1,275.00 | 3,952.50 |
| Matter Total | 3.10 |  | $ 3,952.50 |