# **APPENDIX A**

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🅕 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132147
Account No. 112214-0067

Trust for Advised Portfolios
Attn: Chris Kashmerick and Russell Simon
2020 E. Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

### Re: Infinity Q Fund SLC Matters

| | | |
|---|---|---|
| Fees | $ | 3,218.00 |
| Less 15% Discount | | (482.70) |
| Total Fees | $ | 2,735.30 |
| **Total Current Period Charges** | **$** | **2,735.30** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132147
Account No. 112214-0067

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Chris Kashmerick and Russell Simon
2020 E. Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

### Re: Infinity Q Fund SLC Matters

| | | |
|---|---|---:|
| Fees | $ | 3,218.00 |
| Less 15% Discount | | (482.70) |
| Total Fees | $ | 2,735.30 |
| **Total Current Period Charges** | **$** | **2,735.30** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115556 | 15,446.25 | 0.00 | 22 | 15,446.25 |
| | | **TOTAL OUTSTANDING** | | | **$ 15,446.25** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5132147
Account No. 112214-0067

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/17/23 | DiCicco, S. F. | Teleconference ███████████████████████. | 0.50 |
| 01/17/23 | DiCicco, S. F. | Confer ████████████████████████ | 0.10 |
| 01/19/23 | DiCicco, S. F. | Attend call ██████████. | 0.20 |
| 01/19/23 | Floren, J. E. | Attend ██ update call and analyze █████████████. | 0.50 |
| 01/19/23 | Harris, I. P. | Participate in ██████. | 0.30 |
| 01/19/23 | Menconi, C. D. | Participate in ████████ll. | 0.20 |
| 01/25/23 | DiCicco, S. F. | Call with ██████████████. | 0.50 |
| | | Matter Total | 2.30 |

# Morgan Lewis

### Summary for Fee Services Rendered

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| PARTNER | | | | |
| DiCicco, S. F. | | 1.30 | 1,405.00 | 1,826.50 |
| Floren, J. E. | | 0.50 | 1,405.00 | 702.50 |
| Harris, I. P. | | 0.30 | 1,300.00 | 390.00 |
| Menconi, C. D. | | 0.20 | 1,495.00 | 299.00 |
| | Matter Total | 2.30 | | $ 3,218.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132135
Account No. 112214-0060

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

**Re: Infinity Q SEC Investigation**

| | | |
|---|---|---:|
| Fees | $ | 22,026.00 |
| Less 15% Discount | | (3,303.90) |
| Total Fees | $ | 18,722.10 |
| Disbursements | $ | 4,282.20 |
| **Total Current Period Charges** | **$** | **23,004.30** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132135
Account No. 112214-0060

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

**Re: Infinity Q SEC Investigation**

| | | |
|---|---|---:|
| Fees | $ | 22,026.00 |
| Less 15% Discount | | (3,303.90) |
| Total Fees | $ | 18,722.10 |
| Disbursements | $ | 4,282.20 |
| **Total Current Period Charges** | **$** | **23,004.30** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/27/23 | 5115560 | 80,181.20 | 0.00 | 21 | 80,181.20 |
| | | **TOTAL OUTSTANDING** | | | **$ 80,181.20** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5132135
Account No. 112214-0060

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| Fact Investigation/Development (L110) | | | |
| 01/12/23 | DiCicco, S. F. | Confer ███████████████████████ | 0.10 |
| | | Subtotal for L110 | 0.10 |
| Analysis / Strategy (L120) | | | |
| 01/10/23 | DiCicco, S. F. | Review Special Master Order as entered and share with officers with instructions not to pay further bills, and share with defendants, plaintiffs, opt out plaintiffs, SLC and team. | 0.50 |
| 01/10/23 | DiCicco, S. F. | Confer ███████████████████████ ██████ | 0.40 |
| 01/10/23 | DiCicco, S. F. | Confer ████████████████████████. | 0.10 |
| 01/10/23 | Harris, I. P. | Emails ████████████████████████ ████. | 0.30 |
| 01/11/23 | DiCicco, S. F. | Emails ███████████████████. | 0.20 |
| 01/11/23 | DiCicco, S. F. | Teleconference with A. Calamari, D. Noble and I. Harris concerning Special Master order and implementation of same. | 0.50 |
| 01/11/23 | Harris, I. P. | Call ██████████████████████████ | 0.50 |
| 01/13/23 | DiCicco, S. F. | Call ████████████████████ | 0.50 |
| 01/13/23 | DiCicco, S. F. | Email ████████████████████████. | 0.10 |
| 01/13/23 | DiCicco, S. F. | Emails ███████████████████ | 0.10 |
| 01/13/23 | Menconi, C. D. | Participate █████████████████████ | 0.50 |
| 01/18/23 | DiCicco, S. F. | Confer ███████████████████ | 0.10 |
| 01/18/23 | DiCicco, S. F. | Call █████████████████████████ ██████r. | 1.00 |
| 01/19/23 | DiCicco, S. F. | Email ████████████████████ | 0.10 |
| 01/19/23 | Menconi, C. D. | Assist ████████████████████████ ████████ | 1.10 |
| 01/20/23 | DiCicco, S. F. | Call with Special Master, D. Noble and J. Goodchild concerning special reserve. | 0.50 |
| 01/20/23 | DiCicco, S. F. | Prepare and send ████████████████ | 0.50 |
| 01/20/23 | DiCicco, S. F. | Respond to ████████████████████. | 0.10 |
| 01/20/23 | DiCicco, S. F. | Review ████████████████████████ ██████████ | 1.00 |
| 01/20/23 | DiCicco, S. F. | Telephone call ██████████████████ | 0.50 |
| 01/20/23 | Menconi, C. D. | Prepare materials ████████████████████ ███████ | 1.40 |
| 01/21/23 | DiCicco, S. F. | Review email █████████████████████. | 1.00 |
| 01/23/23 | DiCicco, S. F. | Confer with ████████████████████ | 0.20 |
| 01/23/23 | DiCicco, S. F. | Attention to ███████████████████ | 0.10 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/24/23 | DiCicco, S. F. | Review ██████████████████████ | 0.30 |
| 01/24/23 | DiCicco, S. F. | Review ████████████ | 0.40 |
| 01/24/23 | Tehrani, D. B. | Correspondence regarding ██████████ | 0.10 |
| 01/25/23 | DiCicco, S. F. | Call with ████████████████████████ ████████. | 1.00 |
| 01/25/23 | DiCicco, S. F. | Call ███████████████████████. | 0.20 |
| 01/25/23 | DiCicco, S. F. | Call ██████████████████████████. | 0.40 |
| 01/25/23 | Menconi, C. D. | Correspond ███████████████████████ ██████████. | 0.20 |
| 01/25/23 | Tehrani, D. B. | Telephone call ██████████████. | 0.50 |
| 01/26/23 | Tehrani, D. B. | Analyze ████████████ and correspondence regarding same. | 0.40 |
| 01/27/23 | Tehrani, D. B. | Review ███████████████████ and correspondence regarding same. | 0.20 |
| 01/30/23 | DiCicco, S. F. | Emails ████████████████████. | 0.20 |
| 01/30/23 | DiCicco, S. F. | Prepare and send ██████████ | 0.20 |
| 01/31/23 | DiCicco, S. F. | Email with A. Calamari concerning Special Master order. | 0.10 |
| | | Subtotal for L120 | 15.50 |
| | | Matter Total | 15.60 |

# Morgan Lewis

February 17, 2023                                                        Invoice No. 5132135
Page 3                                                          Account No. 112214-0060

### Summary for Fee Services Rendered

|                    |              | Hours | Rate     | Amount      |
|--------------------|--------------|-------|----------|-------------|
| PARTNER            |              |       |          |             |
| DiCicco, S. F.     |              | 10.40 | 1,405.00 | 14,612.00   |
| Harris, I. P.      |              | 0.80  | 1,300.00 | 1,040.00    |
| Menconi, C. D.     |              | 3.20  | 1,495.00 | 4,784.00    |
| Tehrani, D. B.     |              | 1.20  | 1,325.00 | 1,590.00    |
|                    | Matter Total | 15.60 |          | $ 22,026.00 |

# Morgan Lewis

**Disbursements and Other Related Charges
Incurred on Your Behalf**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 01/30/23 | Blair, Tess | eData User Fees (Monthly) - Relativity fee; January; 1.00 User | 95.00 |
| 01/31/23 | Blair, Tess | Data Processing Services fee; January; 2.40 Hourly | 468.00 |
| 01/31/23 | Data Services, Data Services | Data Services Active - R fee; January; 185.96 GB | 3,719.20 |
| | | Total Disbursements | $ 4,282.20 |

# Morgan Lewis

**Summary of Disbursements and Other Related Charges**
**Incurred on Your Behalf**

| Description | Amount |
|---|---|
| Data Services Active - R | 3,719.20 |
| User Fees (Monthly) - Relativity | 95.00 |
| Data Processing Services | 468.00 |
| Total Disbursements | $ 4,282.20 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132133
Account No. 112214-0063

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

### Re: Infinity Q Securities Litigation

| | | |
|---|---|---:|
| Fees | $ | 83,320.00 |
| Less 15% Discount | | (12,498.00) |
| Total Fees | $ | 70,822.00 |
| Disbursements | $ | 4,001.35 |
| **Total Current Period Charges** | **$** | **74,823.35** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132133
Account No. 112214-0063

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

**Re: Infinity Q Securities Litigation**

| | | |
|---|---|---:|
| Fees | $ | 83,320.00 |
| Less 15% Discount | | (12,498.00) |
| Total Fees | $ | 70,822.00 |
| Disbursements | $ | 4,001.35 |
| **Total Current Period Charges** | **$** | **74,823.35** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🅕 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

## Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 03/23/22 | 4914507 | 66,219.93 | 34,849.63 | 331 | 31,370.30 |
| 05/31/22 | 4971498 | 40,175.55 | 17,961.30 | 262 | 22,214.25 |
| 01/27/23 | 5115554 | 73,174.65 | 0.00 | 21 | 73,174.65 |
| | | **TOTAL OUTSTANDING** | | | **$ 126,759.20** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

Invoice No. 5132133
Account No. 112214-0063

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Analysis / Strategy (L120) | |
| 01/10/23 | DiCicco, S. F. | Confer with █████████████████████ | 2.00 |
| 01/10/23 | DiCicco, S. F. | Emails █████████████████████ | 0.10 |
| 01/10/23 | DiCicco, S. F. | Email ███████████████ | 0.10 |
| 01/10/23 | DiCicco, S. F. | Email ████████████████████ | 0.20 |
| 01/10/23 | DiCicco, S. F. | Review ███████████████████ | 0.70 |
| 01/10/23 | DiCicco, S. F. | Email █████████████████ | 0.40 |
| 01/10/23 | Floren, J. E. | Analyze ██████████████████████ | 0.30 |
| 01/11/23 | DiCicco, S. F. | Email ██████████████████ | 0.10 |
| 01/11/23 | DiCicco, S. F. | Confer ███████████████. | 1.60 |
| 01/11/23 | DiCicco, S. F. | Telephone █████████████. | 0.20 |
| 01/11/23 | Hall, N. | Review █████████████████ | 0.60 |
| 01/12/23 | Anthony, B. | Summarize █████████████ | 0.90 |
| 01/12/23 | Anthony, B. | Call █████████████████████ ███████. | 1.10 |
| 01/12/23 | DiCicco, S. F. | Confer ██████████████████████ | 0.50 |
| 01/12/23 | DiCicco, S. F. | Confer ██████████████████████ | 0.50 |
| 01/12/23 | DiCicco, S. F. | Teleconference ██████████████████ ███████. | 1.50 |
| 01/12/23 | DiCicco, S. F. | Teleconference ████████████████ | 1.00 |
| 01/12/23 | DiCicco, S. F. | Confer █████████████████. | 0.20 |
| 01/12/23 | DiCicco, S. F. | Review and revise █████████████ | 0.20 |
| 01/12/23 | DiCicco, S. F. | Confer ████████████. | 0.20 |
| 01/12/23 | DiCicco, S. F. | Teleconference ██████████████████. | 0.10 |
| 01/12/23 | DiCicco, S. F. | Confer ██████████████████ ███. | 0.10 |
| 01/12/23 | DiCicco, S. F. | Call █████████████████ | 1.50 |
| 01/12/23 | Hall, N. | Compare ████████████████████ ████. | 1.50 |
| 01/12/23 | Ladd, M. R. | Draft letter █████████████████ ███████. | 0.60 |
| 01/12/23 | Ladd, M. R. | Strategy meeting █████████████████ ███████. | 1.00 |
| 01/12/23 | Ladd, M. R. | Analyze █████████████████ | 0.40 |
| 01/13/23 | Anthony, B. | Draft and revise ████████████████ | 2.40 |
| 01/13/23 | Anthony, B. | Analyze ██████████████████████ | 0.40 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|------:|
| 01/13/23 | DiCicco, S. F. | Review | 0.50 |
| 01/13/23 | DiCicco, S. F. | Review | 0.10 |
| 01/13/23 | DiCicco, S. F. | Emails | 0.10 |
| 01/13/23 | DiCicco, S. F. | Confer | 0.20 |
| 01/13/23 | DiCicco, S. F. | Call | 1.50 |
| 01/13/23 | DiCicco, S. F. | Emails | 0.40 |
| 01/13/23 | DiCicco, S. F. | Confer | 0.40 |
| 01/13/23 | DiCicco, S. F. | Review | 0.30 |
| 01/13/23 | Ladd, M. R. | Analyze | 1.00 |
| 01/17/23 | DiCicco, S. F. | Review | 0.20 |
| 01/17/23 | DiCicco, S. F. | Review | 0.30 |
| 01/17/23 | DiCicco, S. F. | Emails | 0.10 |
| 01/17/23 | DiCicco, S. F. | Confer | 0.10 |
| 01/17/23 | DiCicco, S. F. | Emails | 0.10 |
| 01/17/23 | DiCicco, S. F. | Emails | 0.10 |
| 01/17/23 | DiCicco, S. F. | Emails | 0.10 |
| 01/18/23 | DiCicco, S. F. | Email | 0.10 |
| 01/18/23 | DiCicco, S. F. | Emails | 0.10 |
| 01/18/23 | DiCicco, S. F. | Review | 0.40 |
| 01/18/23 | Hall, N. | Preparation | 0.20 |
| 01/18/23 | Hall, N. | Compare | 0.30 |
| 01/19/23 | DiCicco, S. F. | Confer | 0.40 |
| 01/19/23 | DiCicco, S. F. | Confer | 0.10 |
| 01/19/23 | DiCicco, S. F. | Prepare | 0.80 |
| 01/19/23 | DiCicco, S. F. | Review | 0.20 |
| 01/19/23 | DiCicco, S. F. | Confer | 0.10 |
| 01/19/23 | DiCicco, S. F. | Analyze | 1.00 |
| 01/19/23 | DiCicco, S. F. | Emails | 0.20 |
| 01/19/23 | Hall, N. | Revise | 0.20 |
| 01/19/23 | Ladd, M. R. | Draft | 0.50 |
| 01/20/23 | DiCicco, S. F. | Telephone | 0.50 |
| 01/20/23 | DiCicco, S. F. | Email | 0.10 |
| 01/20/23 | DiCicco, S. F. | Email | 0.10 |
| 01/20/23 | DiCicco, S. F. | Emails | 0.30 |
| 01/20/23 | DiCicco, S. F. | Emails | 0.10 |

# Morgan Lewis

February 17, 2023
Page 3

Invoice No. 5132133
Account No. 112214-0063

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/20/23 | Floren, J. E. | Analyze ███████████████████. | 0.50 |
| 01/20/23 | Ladd, M. R. | Finalize ███████████████ | 0.40 |
| 01/23/23 | DiCicco, S. F. | Confer ████████████ | 0.10 |
| 01/24/23 | DiCicco, S. F. | Review █████████████ | 0.70 |
| 01/24/23 | Hall, N. | Preparation ███████████████ | 0.40 |
| 01/26/23 | Hall, N. | Review ████████████████ ███ | 2.50 |
| 01/27/23 | Hall, N. | Review ████████████████████ ████████ | 0.90 |
| | | Subtotal for L120 | 37.10 |

Settlement /Non-Binding ADR (L160)

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | Anthony, B. | Confer ████████████ | 0.30 |
| 01/10/23 | Floren, J. E. | Analyze ██████████████ ████████ | 0.50 |
| 01/11/23 | DiCicco, S. F. | Email ██████████████. | 0.10 |
| 01/11/23 | DiCicco, S. F. | Confer ██████████████████ | 0.80 |
| 01/11/23 | DiCicco, S. F. | Telephone ██████████████ | 0.90 |
| 01/11/23 | DiCicco, S. F. | Attention to ████████████ ██ | 0.40 |
| 01/11/23 | Floren, J. E. | Analyze ██████████████████ ████████. | 2.70 |
| 01/12/23 | DiCicco, S. F. | Teleconference ████████████ | 0.70 |
| 01/12/23 | Floren, J. E. | Analyze ██████████████ ██ | 1.20 |
| 01/12/23 | O'Leary, R. H. | Analyze ██████████████ | 1.20 |
| 01/13/23 | Anthony, B. | Call ████████████████ ███ | 1.50 |
| 01/13/23 | DiCicco, S. F. | Prepare for and attend ██████████████ | 1.50 |
| 01/13/23 | Floren, J. E. | Analyze strategy █████████████. | 0.90 |
| 01/13/23 | Floren, J. E. | Attend court conference ████████████ █. | 1.10 |
| 01/13/23 | Ladd, M. R. | Strategy conference ████████████ ██ | 1.00 |
| 01/13/23 | O'Leary, R. H. | Analyze ████████████████ ██ | 1.90 |
| 01/13/23 | O'Leary, R. H. | Attend court conference ████████████ ████ | 1.30 |
| 01/17/23 | Floren, J. E. | Analyze █████████████ | 0.50 |
| 01/19/23 | Anthony, B. | Analyze ████████████████ ██ | 0.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/19/23 | Anthony, B. | Call with ███████ | 1.10 |
| 01/19/23 | DiCicco, S. F. | Emails ████████ | 0.20 |
| 01/19/23 | Ladd, M. R. | Strategy conference ███████ | 1.00 |
| 01/19/23 | O'Leary, R. H. | Analyze ████████ | 1.10 |
| 01/20/23 | DiCicco, S. F. | Review ████████ | 0.10 |
| 01/20/23 | DiCicco, S. F. | Emails ███████ | 0.20 |
| 01/20/23 | DiCicco, S. F. | Review and revise ███████ | 0.20 |
| 01/20/23 | DiCicco, S. F. | Review and analyze ██████ | 0.40 |
| 01/20/23 | DiCicco, S. F. | Emails ██████ | 0.10 |
| 01/23/23 | DiCicco, S. F. | Telephone call ███████ | 1.00 |
| 01/23/23 | DiCicco, S. F. | Confer ████████ | 1.80 |
| 01/23/23 | DiCicco, S. F. | Confer █████████ | 0.10 |
| 01/23/23 | Hall, N. | Preparation ██████ | 3.00 |
| 01/24/23 | DiCicco, S. F. | Confer ████████ | 1.50 |
| 01/24/23 | DiCicco, S. F. | Review █████ | 0.10 |
| 01/24/23 | Floren, J. E. | Analyze █████ | 0.40 |
| 01/25/23 | DiCicco, S. F. | Call ██████ | 0.50 |
| 01/26/23 | Anthony, B. | Call ███████ | 1.10 |
| 01/26/23 | DiCicco, S. F. | Confer ███████ | 1.10 |
| 01/26/23 | DiCicco, S. F. | Analyze █████ | 0.40 |
| 01/26/23 | Ladd, M. R. | Participate ███████ | 0.90 |
| 01/26/23 | O'Leary, R. H. | Research and analysis ████████ | 1.10 |
| 01/29/23 | DiCicco, S. F. | Analyze █████ | 0.50 |
| 01/30/23 | DiCicco, S. F. | Teleconference ██████ | 0.70 |
| 01/31/23 | DiCicco, S. F. | Teleconference ██████ | 0.60 |
| 01/31/23 | DiCicco, S. F. | Email ████ | 0.10 |
| 01/31/23 | DiCicco, S. F. | Email █████ | 0.30 |
| 01/31/23 | DiCicco, S. F. | Email █████ | 0.10 |

# Morgan Lewis

February 17, 2023                                          Invoice No. 5132133
Page 5                                               Account No. 112214-0063

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/31/23 | DiCicco, S. F. | Email ███████████████ | 0.10 |
| | | Subtotal for L160 | 38.80 |

Other Case Assessment, Development and Administration (L190)

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | Calvaruso, C.M. | Obtain motion papers filed on NYSCEF for S. DiCicco. | 0.10 |
| | | Subtotal for L190 | 0.10 |

Pleadings (L210)

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/20/23 | Mapp, P. | Electronically file letters in New York County Supreme Court. | 0.10 |
| | | Subtotal for L210 | 0.10 |
| | | Matter Total | 76.10 |

# Morgan Lewis

## Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 35.50 | 1,405.00 | 49,877.50 |
| Floren, J. E. | 8.10 | 1,405.00 | 11,380.50 |
| **ASSOCIATE** | | | |
| Anthony, B. | 6.60 | 695.00 | 4,587.00 |
| Ladd, M. R. | 6.80 | 895.00 | 6,086.00 |
| O'Leary, R. H. | 6.60 | 895.00 | 5,907.00 |
| **LAW CLERK.** | | | |
| Anthony, B. | 2.70 | 695.00 | 1,876.50 |
| **PARALEGAL** | | | |
| Hall, N. | 9.60 | 370.00 | 3,552.00 |
| **ADMINISTRATIVE PARALEGAL** | | | |
| Calvaruso, C.M. | 0.10 | 345.00 | 34.50 |
| **NON-EXEMPT EMPLOYEE** | | | |
| Mapp, P. | 0.10 | 190.00 | 19.00 |
| Matter Total | 76.10 | | $ 83,320.00 |

# Morgan Lewis

### Disbursements and Other Related Charges
### Incurred on Your Behalf

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 01/10/23 | DiCicco, Susan F. | Other Duplicating Other Duplicating Color | 240.00 |
| 01/13/23 | Anthony, Bryant | WestLaw | 16.25 |
| 01/30/23 | Blair, Tess | eData User Fees (Monthly) - Relativity fee; January; 1.00 User | 95.00 |
| 01/31/23 | Blair, Tess | Data Processing Services fee; January; 2.50 Hourly | 487.50 |
| 01/31/23 | Data Services, Data Services | Data Services Active - R fee; January; 158.13 GB | 3,162.60 |
| | | Total Disbursements | $ 4,001.35 |

# Morgan Lewis

**Summary of Disbursements and Other Related Charges
Incurred on Your Behalf**

| Description | Amount |
|---|---|
| Other Duplicating | 240.00 |
| Westlaw Charges | 16.25 |
| Data Services Active - R | 3,162.60 |
| User Fees (Monthly) - Relativity | 95.00 |
| Data Processing Services | 487.50 |
| Total Disbursements | $ 4,001.35 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132132
Account No. 112214-0065

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

**Re: Insurance Recovery**

| | | |
|---|---|---|
| Fees | $ | 12,767.50 |
| Less 15% Discount | | (1,915.13) |
| Total Fees | $ | 10,852.37 |
| **Total Current Period Charges** | **$** | **10,852.37** |

---

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
📠 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132132
Account No. 112214-0065

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

**Re: Insurance Recovery**

| | | |
|---|---|---|
| Fees | $ | 12,767.50 |
| Less 15% Discount | | (1,915.13) |
| Total Fees | $ | 10,852.37 |
| **Total Current Period Charges** | **$** | **10,852.37** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖶 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

**Detail of Outstanding Invoices**

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115557 | 23,360.40 | 0.00 | 22 | 23,360.40 |
| | | **TOTAL OUTSTANDING** | | | **$ 23,360.40** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5132132
Account No. 112214-0065

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/13/23 | Dudash, A. M. | Review and analysis ███████████████████ | 1.60 |
| 01/18/23 | D'Agostino, M. C. | Analysis and review █████████████████ | 1.50 |
| 01/18/23 | Dudash, A. M. | Communications ████████████████. | 0.10 |
| 01/19/23 | Dudash, A. M. | Communications ██████████████ | 0.10 |
| 01/24/23 | D'Agostino, M. C. | Analysis and review ███████████████ | 2.50 |
| 01/25/23 | Dudash, A. M. | Review and analysis ██████████████████ ████████. | 1.10 |
| 01/26/23 | D'Agostino, M. C. | Analysis and review ██████████████████ | 1.20 |
| 01/27/23 | D'Agostino, M. C. | Analysis and review ██████████████████ | 2.00 |
| 01/27/23 | Dudash, A. M. | Prepare draft ██████████; review draft communications █████ | 0.60 |
| 01/30/23 | Dudash, A. M. | Prepare █████████████████ review and analysis ██████████ | 0.60 |
| | | **Matter Total** | **11.30** |

# Morgan Lewis

**Summary for Fee Services Rendered**

|  | Hours | Rate | Amount |
|---|---|---|---|
| PARTNER |  |  |  |
| D'Agostino, M. C. | 7.20 | 1,275.00 | 9,180.00 |
| OF COUNSEL |  |  |  |
| Dudash, A. M. | 4.10 | 875.00 | 3,587.50 |
| Matter Total | 11.30 |  | $ 12,767.50 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132134
Account No. 112214-0062

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

### Re: Infinity Q Fund Liquidation and Distribution

| | | |
|---|---|---|
| Fees | $ | 21,067.50 |
| Less 15% Discount | | (3,160.13) |
| Total Fees | $ | 17,907.37 |
| **Total Current Period Charges** | **$** | **17,907.37** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: February 17, 2023
Invoice No. 5132134
Account No. 112214-0062

**REMITTANCE COPY**

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended January 31, 2023:**

    **Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---:|
| Fees | $ | 21,067.50 |
|    Less 15% Discount | | (3,160.13) |
| Total Fees | $ | 17,907.37 |
| **Total Current Period Charges** | **$** | **17,907.37** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

## Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115559 | 25,800.75 | 0.00 | 22 | 25,800.75 |
| | | **TOTAL OUTSTANDING** | | | **$ 25,800.75** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to:<br>**Morgan, Lewis & Bockius LLP**<br>P. O. Box 8500 S-6050<br>Philadelphia, PA 19178-6050<br>Federal Tax ID 23-0891050 | Or please wire your remittance to:<br>**Wells Fargo Bank, N.A.**<br>ABA# 121000248<br>Morgan, Lewis & Bockius LLP<br>Acct# 2100010985563<br>Swift Code: WFBIUS6S | **For ACH transfers:**<br>ABA# 031000503<br>Acct# 2100010985563<br>Reference account number<br><br>**Remittance detail address**<br>cashapplication@morganlewis.com |

# Morgan Lewis

February 17, 2023
Page 1

Invoice No. 5132134
Account No. 112214-0062

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/23 | LaFalce, R. | Attention to ██████████████████████ | 0.30 |
| 01/10/23 | Liu, T. | Review ████████████████████████; respond to ██████████ | 0.50 |
| 01/10/23 | Menconi, C. D. | Conference ██████████████████████ correspond ████████ | 1.20 |
| 01/11/23 | Liu, T. | Review ██████████████ and respond ██████████████ | 0.40 |
| 01/12/23 | Harris, I. P. | Analyze ████████ and discuss ██████████ | 0.30 |
| 01/13/23 | DiCicco, S. F. | Confer ██████████████. | 0.50 |
| 01/13/23 | Goodchild, J.C. | Call ██████████████████████ | 0.50 |
| 01/13/23 | Harris, I. P. | Emails ████████████████████ participate ██████████ | 0.70 |
| 01/13/23 | Menconi, C. D. | Prepare ██████████████████ and conference ██████ | 0.80 |
| 01/16/23 | Liu, T. | Review ██████ | 0.10 |
| 01/17/23 | Liu, T. | Review ██████ | 0.10 |
| 01/17/23 | Menconi, C. D. | Correspond ████████████████ | 0.20 |
| 01/20/23 | DiCicco, S. F. | Email ████████████ | 0.10 |
| 01/20/23 | DiCicco, S. F. | Confer ████████████████████████ | 0.70 |
| 01/20/23 | Goodchild, J.C. | Call ████████████████ | 0.50 |
| 01/20/23 | Harris, I. P. | Prepare ██████████████ | 0.50 |
| 01/20/23 | LaFalce, R. | Confer ████████████████ | 0.80 |
| 01/20/23 | Liu, T. | Review ██████ | 0.10 |
| 01/20/23 | Menconi, C. D. | Participate ████████████████████████ attention to ████████ | 1.40 |
| 01/23/23 | Liu, T. | Email ██████████████████ | 0.30 |
| 01/23/23 | Menconi, C. D. | Correspond ████████████████. | 0.20 |
| 01/24/23 | DiCicco, S. F. | Review ██████████████████ | 0.50 |
| 01/24/23 | DiCicco, S. F. | Draft ████████████ and email ████████████ | 0.50 |
| 01/24/23 | Liu, T. | Review ████████████ | 0.20 |
| 01/24/23 | Menconi, C. D. | Review ████████████; correspond ██████████. | 0.50 |
| 01/25/23 | DiCicco, S. F. | Review and revise ██████████████. | 0.20 |
| 01/26/23 | DiCicco, S. F. | Confer with ██████████. | 0.20 |

# Morgan Lewis

February 17, 2023
Page 2

Invoice No. 5132134
Account No. 112214-0062

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|------:|
| 01/26/23 | Liu, T. | Prepare, revise and coordinate ███████████. | 1.20 |
| 01/27/23 | Liu, T. | Review ██████████████████. | 0.30 |
| 01/27/23 | Menconi, C. D. | Review ████████████████ | 0.40 |
| 01/30/23 | Liu, T. | Attention to ██████████ | 0.40 |
| 01/30/23 | Menconi, C. D. | Finalize ████████      conference ██████████████████████ work on ████████████ | 1.30 |
| 01/31/23 | Menconi, C. D. | Respond ██████████████████ | 0.10 |
|  |  | Matter Total | 16.00 |

# Morgan Lewis

**Summary for Fee Services Rendered**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 2.70 | 1,405.00 | 3,793.50 |
| Goodchild, J.C. | 1.00 | 1,525.00 | 1,525.00 |
| Harris, I. P. | 1.50 | 1,300.00 | 1,950.00 |
| LaFalce, R. | 1.10 | 1,325.00 | 1,457.50 |
| Menconi, C. D. | 6.10 | 1,495.00 | 9,119.50 |
| **ASSOCIATE** | | | |
| Liu, T. | 3.60 | 895.00 | 3,222.00 |
| Matter Total | 16.00 | | $ 21,067.50 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163938
Account No. 112214-0067

Trust for Advised Portfolios
Attn: Chris Kashmerick and Russell Simon
2020 E. Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended February 28, 2023:**

### Re: Infinity Q Fund SLC Matters

| | | |
|---|---|---|
| Fees | $ | 2,783.00 |
| Less 15% Discount | | (417.45) |
| Total Fees | $ | 2,365.55 |
| **Total Current Period Charges** | **$** | **2,365.55** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163938
Account No. 112214-0067

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Chris Kashmerick and Russell Simon
2020 E. Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended February 28, 2023:**

**Re: Infinity Q Fund SLC Matters**

| | | |
|---|---|---:|
| Fees | $ | 2,783.00 |
| Less 15% Discount | | (417.45) |
| Total Fees | $ | 2,365.55 |
| **Total Current Period Charges** | **$** | **2,365.55** |

**Please reference account and/or invoice number(s) on your remittance.**

| | | |
|---|---|---|
| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

## Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115556 | 15,446.25 | 0.00 | 70 | 15,446.25 |
| 02/21/23 | 5132147 | 2,735.30 | 0.00 | 44 | 2,735.30 |
| | | **TOTAL OUTSTANDING** | | | **$ 18,181.55** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

April 10, 2023                                                          Invoice No. 5163938
Page 1                                                                 Account No. 112214-0067

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/16/23 | DiCicco, S. F. | Prepare for and attend ███████ | 0.50 |
| 02/16/23 | DiCicco, S. F. | Confer with ████████████████ | 0.50 |
| 02/16/23 | Harris, I. P. | Participate in ███████ | 0.60 |
| 02/16/23 | Menconi, C. D. | Prepare for and participate in ██████████ | 0.40 |
| | | Matter Total | 2.00 |

# Morgan Lewis

### Summary for Fee Services Rendered

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| PARTNER |  |  |  |  |
| DiCicco, S. F. |  | 1.00 | 1,405.00 | 1,405.00 |
| Harris, I. P. |  | 0.60 | 1,300.00 | 780.00 |
| Menconi, C. D. |  | 0.40 | 1,495.00 | 598.00 |
|  | Matter Total | 2.00 |  | $ 2,783.00 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163939
Account No. 112214-0063

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended February 28, 2023:**

**Re: Infinity Q Securities Litigation**

| | | |
|---|---|---|
| Fees | $ | 79,228.50 |
| Less 15% Discount | | (11,884.28) |
| Total Fees | $ | 67,344.22 |
| Disbursements | $ | 3,093.36 |
| **Total Current Period Charges** | **$** | **70,437.58** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163939
Account No. 112214-0063

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741
Glendora, CA 91471

**Summary of Services for the period ended February 28, 2023:**

### Re: Infinity Q Securities Litigation

| | | |
|---|---|---:|
| Fees | $ | 79,228.50 |
| Less 15% Discount | | (11,884.28) |
| Total Fees | $ | 67,344.22 |
| Disbursements | $ | 3,093.36 |
| **Total Current Period Charges** | **$** | **70,437.58** |

| | | |
|---|---|---|
| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

**Detail of Outstanding Invoices**

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 03/23/22 | 4914507 | 66,219.93 | 34,849.63 | 379 | 31,370.30 |
| 05/31/22 | 4971498 | 40,175.55 | 17,961.30 | 310 | 22,214.25 |
| 01/25/23 | 5115554 | 72,996.45 | 0.00 | 71 | 72,996.45 |
| 02/17/23 | 5131830 | 31,367.97 | 0.00 | 48 | 31,367.97 |
| 02/21/23 | 5132133 | 74,823.35 | 0.00 | 44 | 74,823.35 |

**TOTAL OUTSTANDING** $ 232,772.32

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

April 10, 2023
Page 1

Invoice No. 5163939
Account No. 112214-0063

### Detail for Fee Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Analysis / Strategy (L120) | | |
| 02/03/23 | DiCicco, S. F. | Confer ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮. | 0.70 | 983.50 |
| 02/03/23 | DiCicco, S. F. | Telephone call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 1.00 | 1,405.00 |
| 02/03/23 | DiCicco, S. F. | Confer with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.40 | 1,967.00 |
| 02/03/23 | DiCicco, S. F. | Review ▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 421.50 |
| 02/03/23 | DiCicco, S. F. | Review ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 281.00 |
| 02/03/23 | DiCicco, S. F. | Confer with ▮▮▮▮▮▮▮▮▮▮ | 0.60 | 843.00 |
| 02/03/23 | DiCicco, S. F. | Confer with ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | 1.00 | 1,405.00 |
| 02/05/23 | DiCicco, S. F. | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮ | 2.50 | 3,512.50 |
| 02/05/23 | DiCicco, S. F. | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.00 | 1,405.00 |
| 02/05/23 | DiCicco, S. F. | Initial review ▮▮▮▮▮▮▮▮ | 0.20 | 281.00 |
| 02/05/23 | DiCicco, S. F. | Draft email ▮▮▮▮▮▮▮▮▮▮ | 0.30 | 421.50 |
| 02/05/23 | DiCicco, S. F. | Draft email ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 281.00 |
| 02/05/23 | DiCicco, S. F. | Draft email ▮▮▮▮▮▮▮ | 0.10 | 140.50 |
| 02/06/23 | DiCicco, S. F. | Email SEC litigation update. | 0.10 | 140.50 |
| 02/06/23 | DiCicco, S. F. | Confer with ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.00 | 1,405.00 |
| 02/06/23 | Ladd, M. R. | Analyze ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | 0.70 | 626.50 |
| 02/07/23 | DiCicco, S. F. | Confer with ▮▮▮▮▮▮▮▮ | 0.70 | 983.50 |
| 02/07/23 | Ladd, M. R. | Draft joinder ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 1.10 | 984.50 |
| 02/07/23 | Ladd, M. R. | Correspondence with ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.70 | 626.50 |
| 02/07/23 | Ladd, M. R. | Revise and finalize ▮▮▮▮▮▮▮ ▮▮ | 0.40 | 358.00 |
| 02/09/23 | DiCicco, S. F. | Email ▮▮▮▮▮▮▮▮▮ | 0.10 | 140.50 |
| 02/09/23 | DiCicco, S. F. | Confer ▮▮▮▮▮▮▮▮ | 0.30 | 421.50 |
| 02/09/23 | DiCicco, S. F. | Email ▮▮▮▮▮▮▮▮ | 0.20 | 281.00 |
| 02/09/23 | DiCicco, S. F. | Email ▮▮▮▮▮▮▮▮ | 0.10 | 140.50 |
| 02/09/23 | Floren, J. E. | Analyze status and strategy ▮▮▮▮▮▮ ▮▮▮▮▮. | 0.50 | 702.50 |
| 02/09/23 | Ladd, M. R. | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 2.30 | 2,058.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/09/23 | Ladd, M. R. | Analyze ███████ | 0.60 | 537.00 |
| 02/09/23 | Ladd, M. R. | Telephone conference ████████ | 0.30 | 268.50 |
| 02/09/23 | Ladd, M. R. | Participate in ████████ | 1.00 | 895.00 |
| 02/09/23 | Ladd, M. R. | Analyze ████████ | 0.70 | 626.50 |
| 02/10/23 | DiCicco, S. F. | Confer with ████████ | 0.40 | 562.00 |
| 02/10/23 | DiCicco, S. F. | Confer with ████████ | 0.50 | 702.50 |
| 02/10/23 | DiCicco, S. F. | Review ████████ | 0.10 | 140.50 |
| 02/10/23 | DiCicco, S. F. | Confer with ████████ | 1.20 | 1,686.00 |
| 02/10/23 | Hall, N. | Review ████████ | 1.80 | 666.00 |
| 02/10/23 | Hall, N. | Preparation ████████ | 0.60 | 222.00 |
| 02/10/23 | Ladd, M. R. | Analyze ████████ | 1.50 | 1,342.50 |
| 02/10/23 | Ladd, M. R. | Draft ████████ and correspondence ████████ | 0.60 | 537.00 |
| 02/10/23 | Ladd, M. R. | Analyze ████████. | 0.30 | 268.50 |
| 02/10/23 | Menconi, C. D. | Research ████████. | 1.00 | 1,495.00 |
| 02/12/23 | Menconi, C. D. | Attention to ████████ | 0.50 | 747.50 |
| 02/13/23 | DiCicco, S. F. | Review ████████ | 0.10 | 140.50 |
| 02/14/23 | DiCicco, S. F. | Confer with ████████ | 1.00 | 1,405.00 |
| 02/14/23 | DiCicco, S. F. | Teleconference ████████ | 0.10 | 140.50 |
| 02/14/23 | DiCicco, S. F. | Teleconference with ████████ | 0.70 | 983.50 |
| 02/15/23 | DiCicco, S. F. | Confer with ████████ | 0.50 | 702.50 |
| 02/15/23 | DiCicco, S. F. | Confer with ████████ | 0.50 | 702.50 |
| 02/15/23 | Ladd, M. R. | Correspondence ████████ | 0.40 | 358.00 |
| 02/16/23 | DiCicco, S. F. | Email ████████ | 0.40 | 562.00 |
| 02/16/23 | DiCicco, S. F. | Attend ████████ | 1.00 | 1,405.00 |
| 02/16/23 | Joy, J. L. | Analyze ████████ | 0.50 | 447.50 |

# Morgan Lewis

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/16/23 | Ladd, M. R. | Participate ██████████████ █████████████████ ████ | 1.00 | 895.00 |
| 02/16/23 | Ladd, M. R. | Analyze ████████████████████ | 0.40 | 358.00 |
| 02/17/23 | DiCicco, S. F. | Prepare and send ████████████ | 0.30 | 421.50 |
| 02/17/23 | DiCicco, S. F. | Email SEC concerning Fund financials update. | 0.20 | 281.00 |
| 02/20/23 | DiCicco, S. F. | Teleconference with ████████████████ ████ | 0.50 | 702.50 |
| 02/20/23 | DiCicco, S. F. | Emails with ███████████████ | 0.10 | 140.50 |
| 02/20/23 | DiCicco, S. F. | Confer with ████████████████ ████ | 0.10 | 140.50 |
| 02/21/23 | DiCicco, S. F. | Email ████████████ | 0.10 | 140.50 |
| 02/21/23 | DiCicco, S. F. | Confer with ███████████ | 1.40 | 1,967.00 |
| 02/22/23 | DiCicco, S. F. | Teleconference with ██████████████ | 0.60 | 843.00 |
| 02/22/23 | DiCicco, S. F. | Email with ████████████ | 0.10 | 140.50 |
| 02/22/23 | DiCicco, S. F. | Confer with █████████████ | 0.30 | 421.50 |
| 02/23/23 | DiCicco, S. F. | Email █████████████████ ████. | 0.40 | 562.00 |
| 02/23/23 | DiCicco, S. F. | Email ██████████ | 0.10 | 140.50 |
| 02/23/23 | DiCicco, S. F. | Email ████████████████ | 0.10 | 140.50 |
| 02/23/23 | DiCicco, S. F. | Emails with d██████████ | 0.20 | 281.00 |
| 02/23/23 | DiCicco, S. F. | Email with ██████████ | 0.10 | 140.50 |
| 02/23/23 | DiCicco, S. F. | Confer with █████████████ █. | 0.10 | 140.50 |
| 02/24/23 | DiCicco, S. F. | Attend ████████████████ ████ | 1.00 | 1,405.00 |
| 02/24/23 | DiCicco, S. F. | Email A. Calamari concerning objectors. | 0.10 | 140.50 |
| 02/24/23 | DiCicco, S. F. | Email █████████████ | 0.10 | 140.50 |
| 02/24/23 | DiCicco, S. F. | Telephone call ██████████████ | 0.20 | 281.00 |
| 02/24/23 | DiCicco, S. F. | Review ██████████████ | 0.40 | 562.00 |
| 02/24/23 | DiCicco, S. F. | Emails with ███████████ ████. | 0.20 | 281.00 |
| 02/24/23 | Hall, N. | Review ████████████████ | 1.00 | 370.00 |
| 02/24/23 | Ladd, M. R. | Analyze ████████████ | 0.60 | 537.00 |
| 02/24/23 | Ladd, M. R. | Participate in ██████████████ ████████ | 1.50 | 1,342.50 |
| 02/25/23 | DiCicco, S. F. | Email █████████████ | 0.10 | 140.50 |
| 02/27/23 | DiCicco, S. F. | Email ███████████ | 0.10 | 140.50 |

# Morgan Lewis

April 10, 2023                                                    Invoice No. 5163939
Page 4                                                      Account No. 112214-0063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/27/23 | DiCicco, S. F. | Review ███████████████████████ | 0.20 | 281.00 |
| 02/27/23 | DiCicco, S. F. | Email ███████████████████ | 0.10 | 140.50 |
| 02/27/23 | DiCicco, S. F. | Confer ████████████████ | 1.00 | 1,405.00 |
| 02/27/23 | DiCicco, S. F. | Confer ██████████████ | 0.10 | 140.50 |
| 02/27/23 | DiCicco, S. F. | Email ████████████████ | 0.10 | 140.50 |
| 02/27/23 | Hall, N. | Review ██████████████████ | 0.60 | 222.00 |
| 02/27/23 | Ladd, M. R. | Analyze ████████████████████ ███ | 0.50 | 447.50 |
| 02/28/23 | DiCicco, S. F. | Confer with ███████████████ | 0.20 | 281.00 |
| 02/28/23 | Hall, N. | Revise █████████████████ | 0.10 | 37.00 |
| 02/28/23 | Hall, N. | Review ██████████████████ | 0.40 | 148.00 |
| 02/28/23 | Ladd, M. R. | Analyze ████████████████ | 0.70 | 626.50 |
| | | Subtotal for L120 | 49.40 | $ 56,826.50 |

Settlement /Non-Binding ADR (L160)

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/01/23 | Anthony, B. | Analyze █████████████████ | 1.20 | 834.00 |
| 02/02/23 | Anthony, B. | Analyze ██████████████████████ | 2.50 | 1,737.50 |
| 02/03/23 | Anthony, B. | Analyze ███████████████████ ██████████ | 2.10 | 1,459.50 |
| 02/03/23 | Anthony, B. | Call with █████████████████████ █████████████████ ███████. | 1.40 | 973.00 |
| 02/03/23 | Anthony, B. | Analyze ████████████████████ ██████████ | 1.10 | 764.50 |
| 02/03/23 | O'Leary, R. H. | Analyze d██████████████████ | 2.30 | 2,058.50 |
| 02/05/23 | Anthony, B. | Analyze ██████████ | 0.10 | 69.50 |
| 02/05/23 | Anthony, B. | Analyze ████████████████████ █████████████ | 4.40 | 3,058.00 |
| 02/05/23 | Anthony, B. | Draft memorandum ████████████ ██████████ | 1.10 | 764.50 |
| 02/06/23 | Anthony, B. | Analyze ██████████████████████ ████████████ | 3.80 | 2,641.00 |
| 02/06/23 | Anthony, B. | Draft memorandum ████████████ | 1.30 | 903.50 |
| 02/07/23 | Anthony, B. | Analyze ██████████████████████ | 0.50 | 347.50 |
| 02/08/23 | DiCicco, S. F. | Communicate ████████████████ | 0.10 | 140.50 |

# Morgan Lewis

April 10, 2023
Page 5

Invoice No. 5163939
Account No. 112214-0063

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/08/23 | DiCicco, S. F. | Email with ███████████████ | 0.30 | 421.50 |
| 02/08/23 | DiCicco, S. F. | Email ███████████ | 0.10 | 140.50 |
| 02/24/23 | Anthony, B. | Call with ████████████ | 1.30 | 903.50 |
| 02/24/23 | Anthony, B. | Research ████████ | 0.90 | 625.50 |
| 02/27/23 | Floren, J. E. | Analyze c████████████ ██████ | 0.50 | 702.50 |
| 02/28/23 | Anthony, B. | Analyze ████████ | 3.90 | 2,710.50 |
| 02/28/23 | Anthony, B. | Read and analyze ███████ ████ | 1.60 | 1,112.00 |
| | | Subtotal for L160 | 30.50 | $ 22,367.50 |

Other Case Assessment, Development and Administration (L190)

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/17/23 | Calvaruso, C.M. | Obtain documents ███████ ██████ | 0.10 | 34.50 |
| | | Subtotal for L190 | 0.10 | $ 34.50 |
| | | Matter Total | 80.00 | $ 79,228.50 |

# Morgan Lewis

### Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 27.60 | 1,405.00 | 38,778.00 |
| Floren, J. E. | 1.00 | 1,405.00 | 1,405.00 |
| Menconi, C. D. | 1.50 | 1,495.00 | 2,242.50 |
| **LAW CLERK.** | | | |
| Anthony, B. | 27.20 | 695.00 | 18,904.00 |
| **ASSOCIATE** | | | |
| Joy, J. L. | 0.50 | 895.00 | 447.50 |
| Ladd, M. R. | 15.30 | 895.00 | 13,693.50 |
| O'Leary, R. H. | 2.30 | 895.00 | 2,058.50 |
| **PARALEGAL** | | | |
| Hall, N. | 4.50 | 370.00 | 1,665.00 |
| **ADMINISTRATIVE PARALEGAL** | | | |
| Calvaruso, C.M. | 0.10 | 345.00 | 34.50 |
| Matter Total | 80.00 | | $ 79,228.50 |

# Morgan Lewis

### Disbursements and Other Related Charges
### Incurred on Your Behalf

| Date | Name | Description | Amount |
|---|---|---|---|
| 01/31/23 | DiCicco, Susan F. | Other Legal Research CourtAlert 310118-2301 | 50.63 |
| 02/21/23 | Menconi, Christopher D. | CREDIT: Vendor Refunds JAMS | (165.60) |
| 02/28/23 | DiCicco, Susan F. | Other Legal Research CourtAlert 310118-2302 | 45.73 |
| 02/28/23 | Data Services, Data Services | Data Services Active - R fee; February; 158.13 GB | 3,162.60 |
| | | Total Disbursements | $ 3,093.36 |

# Morgan Lewis

**Summary of Disbursements and Other Related Charges
Incurred on Your Behalf**

| Description | Amount |
|---|---|
| Vendor Refunds | (165.60) |
| Other Legal Research | 96.36 |
| Data Services Active - R | 3,162.60 |
| Total Disbursements | $ 3,093.36 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖶 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163971
Account No. 112214-0065

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741

**Summary of Services for the period ended February 28, 2023:**

**Re: Insurance Recovery**

| | | |
|---|---|---|
| Fees | $ | 4,993.00 |
| Less 15% Discount | | (748.95) |
| Total Fees | $ | 4,244.05 |
| Disbursements | $ | 56.64 |
| **Total Current Period Charges** | **$** | **4,300.69** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163971
Account No. 112214-0065

**REMITTANCE COPY**

Trust for Advised Portfolios
Attn: Scott Resnick, Esq.
2020 E Financial Way Ste 100
Glendora, CA 91741
Glendora, CA 91471

**Summary of Services for the period ended February 28, 2023:**

**Re: Insurance Recovery**

| | | |
|---|---|---|
| Fees | $ | 4,993.00 |
| Less 15% Discount | | (748.95) |
| Total Fees | $ | 4,244.05 |
| Disbursements | $ | 56.64 |
| **Total Current Period Charges** | **$** | **4,300.69** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115557 | 23,360.40 | 0.00 | 70 | 23,360.40 |
| 02/17/23 | 5131958 | 867.00 | 0.00 | 48 | 867.00 |
| 02/21/23 | 5132132 | 10,852.37 | 0.00 | 44 | 10,852.37 |
| | | **TOTAL OUTSTANDING** | | | **$ 35,079.77** |

**Please reference account and/or invoice number(s) on your remittance.**

| Please send your remittance to: | Or please wire your remittance to: | **For ACH transfers:** |
|---|---|---|
| **Morgan, Lewis & Bockius LLP** | **Wells Fargo Bank, N.A.** | ABA# 031000503 |
| P. O. Box 8500 S-6050 | ABA# 121000248 | Acct# 2100010985563 |
| Philadelphia, PA 19178-6050 | Morgan, Lewis & Bockius LLP | Reference account number |
| Federal Tax ID 23-0891050 | Acct# 2100010985563 | |
| | Swift Code: WFBIUS6S | **Remittance detail address** |
| | | cashapplication@morganlewis.com |

# Morgan Lewis

April 10, 2023                                                  Invoice No. 5163971
Page 1                                                     Account No. 112214-0065

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/02/23 | DiCicco, S. F. | Confer with ███████████████████ | 0.10 |
| 02/03/23 | Dudash, A. M. | Communications with █████████████████████████ ██████ | 0.10 |
| 02/06/23 | D'Agostino, M. C. | Collect and summary ██████████████████████ | 1.50 |
| 02/10/23 | D'Agostino, M. C. | Attention ██████████████████ | 0.60 |
| 02/14/23 | Dudash, A. M. | Prepare ██████████████████████ communications internally regarding ██████████████. | 0.10 |
| 02/15/23 | D'Agostino, M. C. | Analysis and review █████████████████s. | 1.50 |
| 02/22/23 | Dudash, A. M. | Edit ███████████████████████████ ██████ | 0.10 |
| | | Matter Total | 4.00 |

# Morgan Lewis

April 10, 2023
Page 2

Invoice No. 5163971<br>Account No. 112214-0065

**Summary for Fee Services Rendered**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| D'Agostino, M. C. | 3.60 | 1,275.00 | 4,590.00 |
| DiCicco, S. F. | 0.10 | 1,405.00 | 140.50 |
| **OF COUNSEL** | | | |
| Dudash, A. M. | 0.30 | 875.00 | 262.50 |
| Matter Total | 4.00 | | $ 4,993.00 |

# Morgan Lewis

April 10, 2023            Invoice No. 5163971
Page 3            Account No. 112214-0065

**Disbursements and Other Related Charges
Incurred on Your Behalf**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/01/23 | Barillare, Jody C. | Filing Fees - File & ServeXpress, LLC - Mandatory court filing fees for January 2023 | 56.64 |
| | | Total Disbursements | $ 56.64 |

# Morgan Lewis

April 10, 2023
Page 4

Invoice No. 5163971
Account No. 112214-0065

**Summary of Disbursements and Other Related Charges
Incurred on Your Behalf**

| Description | Amount |
|---|---|
| Filing Fees | 56.64 |
| Total Disbursements | $ 56.64 |

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
**T** +1.202.739.3000
**F** +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163942
Account No. 112214-0062

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended February 28, 2023:**

**Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---|
| Fees | $ | 12,091.50 |
| Less 15% Discount | | (1,813.73) |
| Total Fees | $ | 10,277.77 |
| **Total Current Period Charges** | **$** | **10,277.77** |

Please refer to the table titled **"Detail of Outstanding Invoices"** which lists all
other outstanding invoices for the matters referenced on this invoice.

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

Invoice Date: April 10, 2023
Invoice No. 5163942
Account No. 112214-0062

**REMITTANCE COPY**

Trust for Advised Portfolios
2020 E. Financial Way, Ste. 100
Glendora, CA 91741

**Summary of Services for the period ended February 28, 2023:**

**Re: Infinity Q Fund Liquidation and Distribution**

| | | |
|---|---|---|
| Fees | $ | 12,091.50 |
| Less 15% Discount | | (1,813.73) |
| Total Fees | $ | 10,277.77 |
| **Total Current Period Charges** | **$** | **10,277.77** |

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW
Washington, DC 20004-2541
☎ +1.202.739.3000
🖷 +1.202.739.3001
www.morganlewis.com
Fed Tax ID: 23-0891050

### Detail of Outstanding Invoices

The following table shows all other outstanding invoices for the matters being billed on this invoice.

| Invoice Date | Invoice Number | Invoice Amount | Payments/ Credits | Days Outstanding | Balance Due |
|---|---|---|---|---|---|
| 01/26/23 | 5115559 | 25,800.75 | 0.00 | 70 | 25,800.75 |
| 02/17/23 | 5131961 | 3,611.65 | 0.00 | 48 | 3,611.65 |
| 02/21/23 | 5132134 | 17,907.37 | 0.00 | 44 | 17,907.37 |

**TOTAL OUTSTANDING**     **$ 47,319.77**

**Please reference account and/or invoice number(s) on your remittance.**

Please send your remittance to:
**Morgan, Lewis & Bockius LLP**
P. O. Box 8500 S-6050
Philadelphia, PA 19178-6050
Federal Tax ID 23-0891050

Or please wire your remittance to:
**Wells Fargo Bank, N.A.**
ABA# 121000248
Morgan, Lewis & Bockius LLP
Acct# 2100010985563
Swift Code: WFBIUS6S

**For ACH transfers:**
ABA# 031000503
Acct# 2100010985563
Reference account number

**Remittance detail address**
cashapplication@morganlewis.com

# Morgan Lewis

April 10, 2023                                                               Invoice No. 5163942
Page 1                                                            Account No. 112214-0062

**Detail for Fee Services Rendered**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/01/23 | DiCicco, S. F. | Confer with ██████████████████. | 0.10 |
| 02/01/23 | Liu, T. | Review ████████, prepare ███████████████████ and respond to ██████████████ | 0.60 |
| 02/02/23 | Liu, T. | Review and respond ████████████████████████ ███████████████. | 0.20 |
| 02/03/23 | DiCicco, S. F. | Analyze █████████ and email same ████████████ | 1.20 |
| 02/05/23 | DiCicco, S. F. | Draft email to A. Calamari concerning funds held on account. | 0.30 |
| 02/06/23 | Liu, T. | Review ██████████. | 0.10 |
| 02/07/23 | Liu, T. | Review ██████████. | 0.10 |
| 02/07/23 | Menconi, C. D. | Attention to ████████████████████. | 0.20 |
| 02/08/23 | Liu, T. | Contact s█████████████████████ ███████████. | 0.10 |
| 02/08/23 | Menconi, C. D. | Work on ██████████████████████. | 1.00 |
| 02/13/23 | DiCicco, S. F. | Confer with ████████████████. | 0.10 |
| 02/13/23 | Liu, T. | Review ███████████████████. | 0.40 |
| 02/14/23 | Menconi, C. D. | Work on ██████████████. | 0.40 |
| 02/16/23 | Liu, T. | Review ██████████. | 0.10 |
| 02/16/23 | Menconi, C. D. | Work on ███████████████████████; attention ██████████ | 0.70 |
| 02/23/23 | Menconi, C. D. | Work on ████████████████████████ ██████. | 1.10 |
| 02/24/23 | Harris, I. P. | Review and sign off on ███████████████████. | 0.20 |
| 02/24/23 | Liu, T. | Attention to ████████████████████. | 0.30 |
| 02/24/23 | Menconi, C. D. | Finalize ████████████ coordinate ████████████. | 1.30 |
| 02/27/23 | Liu, T. | Review i██████████████████████████████g. | 0.60 |
| 02/28/23 | Liu, T. | Attention to ████████████████████. | 0.20 |
| | | Matter Total | 9.30 |

# Morgan Lewis

### Summary for Fee Services Rendered

|  | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| DiCicco, S. F. | 1.70 | 1,405.00 | 2,388.50 |
| Harris, I. P. | 0.20 | 1,300.00 | 260.00 |
| Menconi, C. D. | 4.70 | 1,495.00 | 7,026.50 |
| **ASSOCIATE** | | | |
| Liu, T. | 2.70 | 895.00 | 2,416.50 |
| Matter Total | 9.30 | | $ 12,091.50 |